

**ПORTHWEST ALPACAS**

*∫INCE 1984*

April 25, 2005

Jerry and Libby Forstner
Magical Farms, Inc.
c/o Douglas Bartman
Kahn Kleinman, LPA
1301 East Ninth St Suite 2600
Cleveland, OH 44114-1824

Mr. and Mrs. Forstner:

I have prepared an appraisal of three hundred eight-five (385) live and deceased alpacas who ate the contaminated Land O' Lakes feed. This appraisal is subject to the assumptions and limiting conditions contained herein: The definition of fair market value, and the pedigree information attached.  In my opinion, the subject alpacas had the following values:

Value Premise

1. March 1, 2003, before eating Land O' Lakes Feed      $ 17,313,750.00

2. March 30, 2003, after eating Land O' Lakes Feed      $ 3,776,552.00

     Total Loss of Value      $ 13,537,198.00

Sincerely,

Michael Safley

11785 Southwest River Road, Hillsboro, Oregon 97123
TEL (503) 628-3110    FAX (503) 628-0210
www.alpacas.com

# Magical Farms
## Summary
## Appraisal Report

### Addendum A

### 74  DECEASED ANIMALS

This addendum report covers all of the alpacas that ate the Land O' Lakes feed and died; Females, Males, Cria and In Utero Cria.  It does not include the Herdsire Row Males that died. (Their value is included below.)

**Total value before eating the Land O' Lakes Feed  $1,769,000.**

**Total loss  $1,769,000.**

### Addendum B

### 78  HERDSIRE ROW MALES

This addendum report covers all of the males that ate the Land O' Lakes feed and either died or lived.  These males were the heart and soul of the Magical Farms breeding program and include many animals which are considered the foremost foundation males of the United States alpaca industry.

**Total value before eating the Land O' Lakes Feed  $10,530,000.**

**Total loss  $8,451,874.**

### Addendum C

### 233  AFFECTED ANIMALS

This addendum report covers all of the alpacas at Magical Farms which ate the feed and lived: Females, Males, Cria and In Utero Cria.  It does not include the affected Herdsire Row Males. (Their value is included above.)

**Total value before eating the Land O' Lakes Feed  $5,014,750.**

**Total loss  $3,316,324.**

Dates of Inspection
January 31, February 1,2,3, 2005

Prepared by
Michael Safley
Northwest Alpacas
11785 SW River Road
Hillsboro, Oregon 97123

# MAGICAL FARMS

Magical Farms, Inc. is one of the foremost alpaca breeding operations in the world and a recognized leader in genetic excellence in the United States. Their Herdsire Row Males have had a profound influence on alpaca herds in almost every state in the union and Canada. The Magical Farms herd totals 1497 animals.   (The average herd in the United States is 8 alpacas.)

1. **OWNERSHIP:**  Magical Farms, established in 1991, is owned and operated by Jerry and Libby Forstner. Their sons, Tripp and Ty Forstner, head up sales and operations, supervising a staff of 23. Libby Forstner is past president of The Alpaca Registry, Incorporated (ARI). Jerry Forstner is past president of the Alpaca Owners and Breeders Association (AOBA) and is a current board member. Both are held in high esteem in the alpaca community and are recognized leaders.

2. **MARKETING PROGRAM:**  Magical Farms, Inc. is one of the true alpaca industry brands. Their annual event, The Breeder's Choice Sale, is attended by more than 1,000 alpaca breeders from around the world and generates sales in excess of $3,000,000 over three days. Jerry Forstner is past chairman of the AOBA marketing committee. Jerry also conceived of and organized the I Love Alpacas.com marketing co-op which is one of the most successful animal marketing efforts ever. The co-op members include the most successful alpaca operations from every state in the union. Forstner brought alpacas to television across North America.

The proof of success of the Magical Farms marketing program is illustrated in the following graph which depicts the average sale price of alpacas at the national auction and the Breeder's Choice Auction. Magical Farms sale prices exceeded the national average by almost 20%.



**2000-2003 Breeder's Choice Average**
**$31,068.00**

**2000-2004 AOBA Auction Average**
**$25,089.00**

**Breeder's Choice 19.25% Higher**

3. **BREEDING PROGRAM:** The excellence of the Magical Farms breeding program is hard to overstate. Alpacas bred, or related to Magical Farms' bloodlines, have won more awards, by far, than any other farm in the United States. Each of these ribbons and championships in both fleece and halter are detailed in Exhibit A. There are thousands of awards that stand as testimony to the strength of Magical Farms' bloodlines. The pedigrees, progeny records, show winnings and overall excellence of their Herdsire Row Stud Males make them virtually irreplaceable.

4. **STAFF AND FACILITY:** The physical plant and staff at Magical Farms is unparalleled. The farm occupies 369.3 acres, includes 12 barns, 50 alpaca sheds, 3 houses, and a veterinary laboratory. The farm utilizes 4 trailers and more than 30 vehicles.

The staff totals 23 people and includes a fleece expert, a veterinarian, an accountant with supporting help, a sales manager and operations manager, not including Mr. and Mrs. Forstner.

A list of staff members and their job descriptions follow.

| | | |
|---|---|---|
| 1. | **Libby Forstner** | President |
| 2. | **Jerry Forstner** | Vice President |
| 3. | **Tripp Forstner** | Vice President |
| 4. | **Ty Forstner** | Vice President |
| 5. | **Lisa Lance** | Office Staff |
| 6. | **Karen Derksen** | Office Staff |
| 7. | **Suzanne Reinhart** | Office Staff |
| 8. | **Nicki Deem** | Breeding Program Coordinator |
| 9. | **Karen Aston** | Office Staff |
| 10. | **Cheryl Gehly** | Fleece Coordinator |
| 11. | **Ron Brooks** | Alpaca Care Staff |
| 12. | **Debbie Smith** | Alpaca Care Staff |
| 13. | **Lee Reed** | Alpaca Care Staff |
| 14. | **Marjorie Dillon** | Alpaca Care Staff |
| 15. | **Carl Bentley** | Alpaca Care Staff |
| 16. | **Ernie Bentley** | Alpaca Care Staff |
| 17. | **Pam Headley** | Alpaca Care Staff |
| 18. | **Lisa Turner** | Alpaca Care Staff |
| 19. | **Roger Buescher** | Facilities Maintenance |
| 20. | **John Walker Jr.** | Facilities Maintenance |
| 21. | **Justin Walker** | Facilities Maintenance |
| 22. | **Jeremy Walker** | Facilities Maintenance |
| 23. | **DJ Millner** | Facilities Maintenance |

# MAGICAL FARMS

## APPRAISAL, APRIL 25, 2005

**Scope of Appraisal:**

1. The value of three hundred seventy-three (373) alpacas 100% owned by Magical Farms, Inc.

2. The value of seventy-eight (78) Herdsire Males that ate the feed

3. The value of Magical Farm's 50% interest in twelve (12) alpacas jointly owned

4. The value of two hundred thirty-three (233) alpacas that were affected by eating the Land O' Lakes feed

**Purpose of Appraisal:** To establish the market value of the subject alpacas immediately prior to eating the Land O' Lakes feed and immediately after eating the Land O' Lakes feed.

**Definition of Market Value:** The most probable price which an alpaca should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently, and assuming the price is not affected by undue stimulus. Implicit in this definition are the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;

2. both parties are well informed or well advised, and acting in what they consider their best interests;

3. a reasonable time is allowed for exposure in the open market;

4. payment is made in terms of cash in United States dollars or in terms of financial arrangements comparable thereto.

**Ownership Rights Appraised:** Either 100% or 50 % of males, females, or in utero cria.

**Ownership History:** All of the subject alpacas were either 50% or 100% owned by Magical Farms, Inc. during March of 2003.

**Pedigree and Registration Certificates:** Attached Exhibit A.

1

## INSPECTION

The appraiser inspected the live subject alpacas and the fleece, conformation and pedigrees of the subject alpacas.

**Inspection Dates**: Jan 31, 2005; Feb 1, 2005; Feb 2, 2005; Feb 3, 2005

## DESCRIPTION

**385**   **ALPACAS** owned by Magical Farms, Inc.

**12**   **ALPACAS** jointly owned by Magical Farms, Inc. that died from eating the feed

**233**   **ALPACAS** that ate the feed and lived

**78**   **HERDSIRE MALES** that ate the feed

## MARKET EXPOSURE PERIOD

The alpaca market in 2003-04 was one of the strongest in the last 10 years. This was due, in part, to the tax advantages: 179 Deduction; 50% bonus depreciation which are set to expire in 2005. The market was also stronger due to a national advertising effort by the Alpaca Owners and Breeders Association, Inc., and the "I Love Alpacas" advertising co-op. Alpaca ownership has been on the rise for several years. The marketing period for the subject animals would have been 6 – 12 months.

## HISTORIC ALPACA PRICES
## (AVERAGE)





# HISTORIC ALPACA PRICES
# (AVERAGE)
# SOLD AT AUCTION



AVERAGE AUCTION SALES HUACAYA MALES
2001 THROUGH 2004



AVERAGE AUCTION SALES SURI MALES
2001 THROUGH 2004



AVERAGE AUCTION SALES HUACAYA FEMALES
2001 THROUGH 2004

)



**AVERAGE AUCTION SALES SURI FEMALES
2001 THROUGH 2004**

)

## ASSUMPTIONS AND LIMITING CONDITIONS

1.  The alpacas were of sound health prior to eating the feed.

2.  The alpacas ate the feed.

3.  That upon offering an animal for sale the owner discloses that the alpaca ate the Land O' Lakes feed.

4.  That prior to eating the feed the alpaca was fully insurable with no reservations or riders.

5.  That after eating the feed the animal's insurance would include a rider excepting death related to the ingestion of the feed.

6.  That the information provided the appraiser is accurate.  The information includes accounts of farm expenses and animal information.

7.  That the seller was freely able to offer the animal for sale, and to transfer ownership.

8.  The appraiser has no interest present or future in the alpaca.

9.  The opinions of value are based on the dates contained herein.

10. This report is non-public and the opinions contained herein cannot be used in public advertising.

11. The report must be read in its entirety and not be relied on in part.

12. The client agrees to hold the appraiser harmless for mistakes, if any, contained in this report.

13. The appraiser offers no opinion on the toxicity of the Land O' Lakes feed or the extent of the actual physical damage to the animal as a result of eating the feed.

8

# ALPACA MARKET DESCRIPTION

**Stud male** value is established at three levels of development:

**Stud Male Prospect**:  A male who is 1 – 2 years old, has a recognizable pedigree and is of show quality.  Range of value: $15,000 - $75,000.

**Stud Male**:  2 years of age, ready to begin breeding, which is of a quality to be exhibited at alpaca shows, or has been shown at alpaca shows and has won ribbons, or has siblings who have been exhibited and have won ribbons.  Range of value: $15,000 - $100,000.

**Proven Stud Males**:  Have progeny on the ground with proven quality and show winnings.  Range of value:  $75,000 and up.

**Female Alpaca**:  That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.  Females range in price from $6,000 to $70,000.

**Cria**: A baby alpaca between 1 and 6 months of age.

**In Utero Cria**: An unborn cria.

**Juvenile**: An alpaca from 6 – 12 months old.

**Yearling**: An alpaca from 12 – 24 months old.

## SUMMARY

The alpaca market in 2003 was strong, robust and growing. It could be best described as a seller's market. The alpacas owned by Magical Farms, Inc., were of superior pedigree, conformation and fleece. If exposed to the market without the taint of the Land O' Lakes feed they would have sold at fair market value. The animals that ate the feed were immediately tainted in the market place as a result of the feed incident. The owners were inhibited in their ability to show the animals and fully insure them upon sale. The value of the alpacas was thereby diminished

During 2003, the market for alpacas was very vigorous. Stud quality males sell within a range beginning at $15,000. A recent sale (2004) of a stud quality suri male was recorded at $400,000 and a male huacaya sold for $585,000 (2005). There have been multiple sales exceeding $100,000, several $200,000 or more and one recorded at $325,000.

During 2003, female alpacas were in high demand and sales at farms large and small were good. The sale price of females was highly variable depending on phenotypic quality and pedigree. The range for the sale of Huacaya females was from $6,000.00 to $70,000.00. The range for the sale of Suri females was from $10,000 to $70,000.

10

### Professional Credentials
### Michael J. Safley
### Northwest Alpacas



## CONTACT INFORMATION

| | |
|---|---|
| PHONE NUMBER: | 503-628-3110 |
| FAX NUMBER: | 503-628-0210 |
| WEBSITE: | www.alpacas.com |
| MAILING ADDRESS: | 11785 SW RIVER ROAD, HILLSBORO, OREGON 97123 |
| E-MAIL ADDRESS: | mike@alpacas.com |

## PROFESSIONAL HISTORY

| | |
|---|---|
| HOMEBUILDER, LAND DEVELOPER AND REAL ESTATE BROKERAGE AND APPRAISAL | 1970 - 1991 |
| FOUNDED NORTHWEST ALPACAS | 1984 |

Mr. Safley was born and raised in Oregon. He attended the University of Oregon and served in the U.S. Navy Seabees doing two tours of duty in Vietnam.

Mr. Safley was elected president of the fledging Alpaca Owners and Breeders Association (AOBA) in 1990. While serving as president of AOBA, he conceived of and became the first editor for *Alpacas* magazine. He wrote for the magazine for almost ten years.

Mr. Safley was chair of the first AOBA alpaca show committee and on the first alpaca marketing committee.

Mr. Safley has written several brochures for the alpaca industry which continue to be printed by AOBA today including: The Alpaca Investment, Fleece to Fashion and the "Alpaca" the "color" brochure.

Mr. Safley wrote and produced the first alpaca marketing video, which was issued by AOBA. He established the first alpaca-advertising co-op, pioneering the breeder's guide model that AOBA still uses. As a member of AOBA's first show committee, Mr. Safley authored the first alpaca show rules used in the United States and Canada. He was the initial organizer of the All American Alpaca Futurity, which awarded the first championship ribbons to alpacas in the United States.

Mr. Safley and his wife, Julie hosted the first Alpaca Fest International at their Northwest Alpacas Ranch in Hillsboro, Oregon. The format used at that time became the format adopted by alpaca festivals across the U.S. and Canada.

Beginning in 1992, Mr. and Mrs. Safley made over 25 trips to Peru, buying goods for Julie's store, selecting alpacas, visiting alpaca producers and processors, establishing the Quechua Benefit with Dr. Mario Pedroza (providing dental assistance, school supplies, and clothing to the alpaca shepherds of Peru's high sierra), and researching his books.

In 1997, Mr. Safley was elected president of the Alpaca Registry Inc. As a member of the Alpaca Registry, he was the driving force behind the levy of screening fees for imported alpacas, which resulted in the collection of several million dollars in revenue. This was used by the alpaca industry for marketing and research.

In 1998, he authored the amendment to the alpaca registry's policies and procedures which was voted on by the ARI members and resulted in the closure of the registry to the registration of offspring of unregistered parents.

## PROFESSIONAL ORGANIZATIONS

Alpaca Owners and Breeders Association, Inc. (AOBA), Past President
Alpaca Registry Inc. (ARI), Past President
AOBA Certified Senior Judge and Judge Trainer
Quechua Benefit, Board of Directors

## EDUCATION

High School: South Eugene
University of Oregon
Alpaca Llama Show Association (ALSA) Training Course
AOBA Judge Training Course

## PROFESSIONAL PUBLICATIONS

1. Books:
   *Alpacas: Synthesis of a Miracle*, 2001
   *Alpacas: From Myth to Reality*, 2004
   *The Alpaca Shepherd*, (To be published late 2004.)
   *Alpacas in the Americas*, (To be published 2005.)

2. Magazine Articles
   A Comparative Analysis of Alpaca Breed Type and Standards
   A Conversation with Don Julio Barreda
   A Field of Dreams
   A Kaleidoscope of Color
   A New Dawn in the Ancient Andes
   A New Kind of Alpaca Marketing Co-op
   AOBA Show Rules – 50/50 Rule
   Alpaca Breeding for Genetic Gain
   Alpaca Fiber from the Textile Point of View
   Alpaca Futures: A Market Perspective
   Alpaca Herdsire Selection: The Art and the Science
   Alpaca History
   Alpaca, Sun and Surf
   Alpaca Taxes 2003, Why Not Have Uncle Sam Help You Buy Your
      Alpacas
   Alpacas 2000
   Alpacas 2002 Belongs to the Optimist
   Alpacas and Optimism
   Alpacas Down Under
   Alpacas From Fleece to Fashion
   Alpacas, AOBA's Ambassador to the World
   Alpacas, Sun and Surf
   Alpacas: The World's Finest Livestock Investment
   Animal Husbandry
   Are People Allergic To Wool?  A Prickly Question
   Aussie Alpaca Shows
   Back to the Future
   Being the Best Alpaca Registry That We Can Be
   Chacu: Peru Reinstates Incan Rules of Vicuna Conservation to Save
      an Endangered Species
   Developing a Breeding Program
   Don't Let Micron Madness Crimp Your Style
   Getting Started in the Alpaca Business Glossary of Genetic Terms
   How to Create the Ideal Marketing Plan
   How to Participate in a Marketing Co-Op
   How to Select and Show Winners

In Search of the World's Finest Alpacas
International Alpaca Exposition
Life after Closure
Love Those Leads
Marketing Alpacas
Marketing Alpacas in the Next Millennium
Mobile Mating
New Alpaca Show Rules
Pedigree Power
Pure Blood - Part I - The Mechanics of Inheritance
Pure Blood - Part II - Pure Blood or Pure Money Measurement
Pure Blood - Part III - Breeding Systems
Pure Blood Part IV - Industry Goals
Quechua Benefit: An Expanding Mission in the Andes
Quechua Benefit the Mission in the Andes
Raising Alpacas with Your Partner, the IRS
Some Views on Evaluating Suri Fiber
Spinning Fleece into Gold
Taos Wool Festival
The Alpaca Business: A Unique Opportunity
The Alpaca Market - Back to the Future
The Alpaca Market in the year 2018
The Alpaca Registry and the Unification Question
The Ideal Alpaca Community
The Ideal Alpaca-Suri & Huacaya
The Joy of Alpacas
The Role of Crimp In The Textile Process
The Studmaster Fleece Report
The Suri Gene Supreme -- A Crossbreeding Conundrum
The World's Finest Alpaca Breeder
The World's Finest Alpaca Show
Why Not Have Uncle Sam Help You Buy Your Alpacas

## SEMINARS AND PRESENTATIONS

Over the last fifteen years, Mr. Safley has conducted seminars and lectures worldwide to audiences in England, Australia, New Zealand, Canada, United States, and Peru.

## ALPACA JUDGING ACTIVITIES

Mr. Safley has been a judge at alpaca shows in the United States, Australia, Canada and Peru.  The major shows include the AOBA National (2), MAPACA (3), The Futurity – Calgary, Canada, The All American Futurity, Alpaca Western Extravaganza, Estes Park Wool Market, the Santa Fe Alpaca Show, The North American, The Big E, Alpaca Fest - Edmonton, Canada.

## PROFESSIONAL REFERENCES

Amy McCroskie
President, AOBA
2252 CR 1324
Greenville, TX 75402
903-450-1999

Libby Forstner
President, ARI
5280 State Rt. 83
Litchfield, OH 44253
330-667-3233

Dr. Greg Mecklem
AOBA Board of Directors
12995 NW Bishop Rd.
Hillsboro, OR 97124
503-647-7770

Dr. Mario Pedroza
Quechua Benefit Board of Directors
PO Box 896
Hillsboro, OR 97123-0896

Larry Cooley
Attorney
642 Lincoln Street
Eugene, OR 97401
541-686-2231

Amanda VandenBosch
AOBA Judges Committee
820 park row, #691
Salinas, CA 93901
831-679-7222

Gordon Anderson
Executive Director, ARI
185 Boyd Road
Mossyrock, WA 98564
360-983-8590

# Addendum A

## Deceased Alpacas: 1-74

1. Males: 1-54

2. Females: 55-62

3. In-Utero Cria Males: 63-67

4. In-Utero Cria Females: 68-74

# 1. Males: 1-54

**ALPACA:1**      **NAME Peruvian Pal of Mine**                    **Tag 214**
**Breed: Huacaya    Sex: Male         Color: White**          **DOB: 11-21-1994**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $25,000.00 |

**Comment:** Deceased

**ALPACA:2**      **NAME Peruvian Maximillan**                    **Tag 462**
**Breed: Huacaya    Sex: Male         Color: White**          **DOB: 11-30-1997**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $20,000.00 |

**Comment:** Deceased

**ALPACA:3**      **NAME DPA Carlos**                    **Tag 2007**
**Breed: Huacaya    Sex: Male         Color: White**          **DOB: 07-01-1998**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $25,000.00 |

**Comment:** Deceased

Addendum: A

**ALPACA:4     NAME DPF Carmello**                                    **Tag 2001**
**Breed: Huacaya     Sex: Male     Color: Beige**          **DOB: 07-07-1998**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

|  |  |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $25,000.00 |

**Comment:** Deceased


**ALPACA:5     NAME Sakuruta**                                        **Tag 233**
**Breed: Suri     Sex: Male     Color: White**                **DOB: 09-09-1998**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

|  |  |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $25,000.00 |

**Comment:** Deceased


**ALPACA:6     NAME DPA Isidro**                                      **Tag 2012**
**Breed: Huacaya     Sex: Male     Color: Beige**          **DOB: 09-10-1998**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

|  |  |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $25,000.00 |

**Comment:** Deceased


Addendum: A

**ALPACA:7**     **NAME *Our Peruvian Chandler*ⱽ**                    ***Tag 208***
**Breed: Huacaya    Sex: Male           Color: Lt. Fawn X**           **DOB: 03-03-1999**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.
                        Value Prior to eating Land O' Lakes Feed:                $1,500.00
                        Value After eating Land O' Lakes Feed:                       $0.00
                        Loss in Value:                                            $1,500.00
**Comment:** Deceased


**ALPACA:8**     **NAME *Our Peruvian Matisse*ⱽ**                    ***Tag 2005***
**Breed: Huacaya    Sex: Male           Color: White**               **DOB: 05-10-1999**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
                breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.
                        Value Prior to eating Land O' Lakes Feed:               $25,000.00
                        Value After eating Land O' Lakes Feed:                       $0.00
                        Loss in Value:                                           $25,000.00
**Comment:** Deceased


**ALPACA:9**     **NAME *My Peruvian Timberwind***                   ***Tag 633***
**Breed: Huacaya    Sex: Male           Color: Lt. Fawn**            **DOB: 09-11-1999**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.
                        Value Prior to eating Land O' Lakes Feed:                $2,000.00
                        Value After eating Land O' Lakes Feed:                       $0.00
                        Loss in Value:                                            $2,000.00
**Comment:** Deceased


Addendum: A                                    Page 3 of 26

**ALPACA:10**    **NAME** *My Peruvian Gallagher*                  **Tag 641**
**Breed: Huacaya**    **Sex: Male**     **Color: White**           **DOB: 10-08-1999**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $125,000.00 |

**Comment:** Deceased


**ALPACA:11**    **NAME** *My Accoyo Peruvian Mustafa*             **Tag 9211**
**Breed: Huacaya**    **Sex: Male**     **Color: Lt. Fawn X**      **DOB: 03-02-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $20,000.00 |

**Comment:** Deceased


**ALPACA:12**    **NAME** *My Peruvian Cinema*                     **Tag 9218**
**Breed: Huacaya**    **Sex: Male**     **Color: White**           **DOB: 04-06-2000**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $1,000.00 |

**Comment:** Deceased

Addendum: A

**ALPACA:13    NAME My Peruvian Deacon**                                          **Tag 9222**
**Breed: Huacaya    Sex: Male        Color: White**                         **DOB: 04-13-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $30,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $30,000.00 |

**Comment:** Deceased


**ALPACA:14    NAME My Peruvian Lofton**                                          **Tag 9236**
**Breed: Huacaya    Sex: Male        Color: Lt. Fawn Z**                     **DOB: 05-22-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $45,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $45,000.00 |

**Comment:** Deceased


**ALPACA:15    NAME Cherokee**                                                    **Tag 9257**
**Breed: Huacaya    Sex: Male        Color: Black**                          **DOB: 06-12-2000**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $500.00 |

**Comment:** Deceased


Addendum: A

## ALPACA:16    NAME PRA Don Roberto                    Tag 9263
**Breed:** Huacaya    **Sex:** Male    **Color:** Brown    **DOB:** 06-18-2000
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $30,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $30,000.00 |

**Comment:** Deceased


## ALPACA:17    NAME Enrico                    Tag 9274
**Breed:** Huacaya    **Sex:** Male    **Color:** Brown    **DOB:** 07-01-2000
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $500.00 |

**Comment:** Deceased


## ALPACA:18    NAME MFI Peruvian Maxima                    Tag 9289
**Breed:** Huacaya    **Sex:** Male    **Color:** White    **DOB:** 07-20-2000
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $75,000.00 |

**Comment:** Deceased

## ALPACA:19   NAME MFI Peruvian Center Stage   Tag 9447
**Breed: Huacaya   Sex: Male       Color: Lt. Fawn**   DOB: 10-07-2000

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $40,000.00 |

**Comment:** Deceased

## ALPACA:20   NAME My Accoyo Peruvian Designator   Tag 9448
**Breed: Huacaya   Sex: Male       Color: White**   DOB: 10-11-2000

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $75,000.00 |

**Comment:** Deceased

## ALPACA:21   NAME DPA George   Tag 2035
**Breed: Huacaya   Sex: Male       Color: White**   DOB: 11-22-2000

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $40,000.00 |

**Comment:** Deceased

**ALPACA:22  NAME My Peruvian Bulls-eye**
Breed: Huacaya    Sex: Male      Color: White                    **Tag 9620**
Definition: Pet Quality Male                                     DOB: 04-02-2001

Location: Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $1,000.00 |

Comment: Deceased


**ALPACA:23   NAME My Peruvian Energizer**
Breed: Huacaya   Sex: Male      Color: Dk. Fawn                  **Tag 9625**
Definition: That is a male of sufficient quality and pedigree to be used as a stud in an alpaca    DOB: 04-27-2001
breeding program, and to attract outside breedings from alpaca owners at large.
Location: Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $25,000.00 |

Comment: Deceased


**ALPACA:24   NAME MFI Black Camino**
Breed: Huacaya   Sex: Male      Color: Black                     **Tag 9628**
Definition: That is a male of sufficient quality and pedigree to be used as a stud in an alpaca    DOB: 05-01-2001
breeding program, and to attract outside breedings from alpaca owners at large.
Location: Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $20,000.00 |

Comment: Deceased


Addendum: A

## ALPACA:25    NAME MFI Peruvian Bandolero
**Breed: Huacaya    Sex: Male    Color: Lt. Grey**                     **Tag 9631**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca    **DOB: 05-03-2001**
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $50,000.00 |

**Comment:** Deceased

## ALPACA:26    NAME My Peruvian Labyrinth
**Breed: Huacaya    Sex: Male    Color: Lt. Fawn**                     **Tag 9637**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca    **DOB: 05-20-2001**
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $25,000.00 |

**Comment:** Deceased

## ALPACA:27    NAME Pine Ridge Peruvian Barrington
**Breed: Huacaya    Sex: Male    Color: White**                     **Tag 9638**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca    **DOB: 05-22-2001**
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $20,000.00 |

**Comment:** Deceased

Addendum: A

### ALPACA:28    NAME MFI Charcoal                           Tag 9658
**Breed: Huacaya    Sex: Male        Color: True Black**      **DOB: 06-16-2001**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $500.00 |

**Comment:** Deceased

### ALPACA:29    NAME My Peruvian Outlaw                      Tag 9664
**Breed: Huacaya    Sex: Male        Color: True Black**      **DOB: 06-20-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $50,000.00 |

**Comment:** Deceased

### ALPACA:30    NAME My Peruvian Carbonero                   Tag 9670
**Breed: Huacaya    Sex: Male        Color: Bay Black**       **DOB: 06-24-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $40,000.00 |

**Comment:** Deceased

**ALPACA:31**    **NAME MFI Ransom**                    **Tag 9687**
**Breed:** Huacaya    **Sex: Male**    **Color: Black**         **DOB: 07-07-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $15,000.00 |

**Comment:** Deceased

**ALPACA:32**    **NAME Kingston**                    **Tag 9801**
**Breed: Suri**    **Sex: Male**    **Color: Med. Brown**         **DOB: 07-19-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $15,000.00 |

**Comment:** Deceased

**ALPACA:33**    **NAME Pine Ridge Alpacas Miguel**                    **Tag 9802**
**Breed:** Huacaya    **Sex: Male**    **Color: Brown**         **DOB: 07-20-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $20,000.00 |

**Comment:** Deceased

Addendum: A

## ALPACA:34   NAME Torpedo

**Tag 9808**

**Breed:** Huacaya   **Sex:** Male   **Color:** Med. Brown   **DOB:** 07-25-2001

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $20,000.00 |

**Comment:** Deceased

## ALPACA:35   NAME My Peruvian Litagator

**Tag 9830**

**Breed:** Huacaya   **Sex:** Male   **Color:** White   **DOB:** 08-30-2001

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $25,000.00 |

**Comment:** Deceased

## ALPACA:36   NAME HMA Smithers

**Tag 9829**

**Breed:** Huacaya   **Sex:** Male   **Color:** Lt. Fawn   **DOB:** 08-30-2001

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $50,000.00 |

**Comment:** Deceased

Addendum: A

**ALPACA:37    NAME MFI Toronto**
Breed: Huacaya    Sex: Male        Color: Bay Black
                                                              **Tag 9832**
Definition: That is a male of sufficient quality and pedigree to be used as a stud in an alpaca    DOB: 09-01-2001
                breeding program, and to attract outside breedings from alpaca owners at large.
Location: Magical Farms Alpacas, Litchfield, OH.
                                Value Prior to eating Land O' Lakes Feed:
                                Value After eating Land O' Lakes Feed:              $40,000.00
                                Loss in Value:                                           $0.00
Comment: Deceased                                                                  $40,000.00


**ALPACA:38    NAME MFI Peruvian Landau**
Breed: Huacaya    Sex: Male        Color: White
                                                              **Tag 9835**
Definition: That is a male of sufficient quality and pedigree to be used as a stud in an alpaca    DOB: 09-05-2001
                breeding program, and to attract outside breedings from alpaca owners at large.
Location: Magical Farms Alpacas, Litchfield, OH.
                                Value Prior to eating Land O' Lakes Feed:
                                Value After eating Land O' Lakes Feed:              $50,000.00
                                Loss in Value:                                           $0.00
Comment: Deceased                                                                  $50,000.00


**ALPACA:39    NAME Maguire**
Breed: Suri    Sex: Male        Color: Med. Fawn
                                                              **Tag 9877**
Definition: That is a male of sufficient quality and pedigree to be used as a stud in an alpaca    DOB: 09-23-2001
                breeding program, and to attract outside breedings from alpaca owners at large.
Location: Magical Farms Alpacas, Litchfield, OH.
                                Value Prior to eating Land O' Lakes Feed:
                                Value After eating Land O' Lakes Feed:              $30,000.00
                                Loss in Value:                                           $0.00
Comment: Deceased                                                                  $30,000.00


Addendum: A

**ALPACA:40    NAME My Peruvian Trumbull**
**Breed: Huacaya    Sex: Male    Color: True Black**                    **Tag 9899**
**Definition:** Pet Quality Male                                        **DOB: 10-12-2001**

**Location:** Magical Farms Alpacas, Litchfield, OH.
                    Value Prior to eating Land O' Lakes Feed:           $500.00
                    Value After eating Land O' Lakes Feed:              $0.00
                    Loss in Value:                                      $500.00
**Comment:** Deceased


**ALPACA:41    NAME Melysion**
**Breed: Huacaya    Sex: Male    Color: Brown**                         **Tag 2058**
**Definition:** Pet Quality Male                                        **DOB: 10-25-2001**

**Location:** Magical Farms Alpacas, Litchfield, OH.
                    Value Prior to eating Land O' Lakes Feed:           $500.00
                    Value After eating Land O' Lakes Feed:              $0.00
                    Loss in Value:                                      $500.00
**Comment:** Deceased


**ALPACA:42    NAME My Peruvian Neutron**
**Breed: Huacaya    Sex: Male    Color: White**                         **Tag 2057**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca   **DOB: 10-25-2001**
            breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.
                    Value Prior to eating Land O' Lakes Feed:           $25,000.00
                    Value After eating Land O' Lakes Feed:              $0.00
                    Loss in Value:                                      $25,000.00
**Comment:** Deceased


Addendum: A

### ALPACA:43    NAME STR Twilight Eclipse                    Tag 2043
**Breed: Huacaya    Sex: Male        Color: True Black**         DOB: 11-09-2001
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $2,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $2,000.00 |

**Comment:** Deceased


### ALPACA:44    NAME MFI Veronica's Victory                    Tag 2072
**Breed: Huacaya    Sex: Male        Color: Med. Brown**         DOB: 11-13-2001
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $1,000.00 |

**Comment:** Deceased


### ALPACA:45    NAME My Peruvian Snapshot                    Tag 2073
**Breed: Huacaya    Sex: Male        Color: White**         DOB: 11-28-2001
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $25,000.00 |

**Comment:** Deceased


Addendum: A

### ALPACA:46    NAME MFI Telstar
**Breed: Huacaya**    **Sex: Male**    **Color: True Black**    **Tag 2074**

**DOB: 12-01-2001**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $25,000.00 |

**Comment:** Deceased

---

### ALPACA:47    NAME My Peruvian Choctaw
**Breed: Huacaya**    **Sex: Male**    **Color: White**    **Tag 2080**

**DOB: 12-19-2001**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $30,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $30,000.00 |

**Comment:** Deceased

---

### ALPACA:48    NAME My Peruvian Saragossa
**Breed: Suri**    **Sex: Male**    **Color: Med. Brown**    **Tag 2090**

**DOB: 01-03-2002**

**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $2,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $2,500.00 |

**Comment:** Deceased

Addendum: A

## ALPACA:49    NAME My Peruvian Limited Edition          Tag 2208
**Breed: Huacaya    Sex: Male        Color: Dk. Fawn**               DOB: 03-12-2002
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $150,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $150,000.00 |

**Comment:** Deceased

## ALPACA:50    NAME MFI Peruvian Brisbane          Tag 2224
**Breed: Huacaya    Sex: Male        Color: Lt. Silver Grey**         DOB: 05-21-2002
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $50,000.00 |

**Comment:** Deceased

## ALPACA:51    NAME MFI Brave Emperor          Tag 2225
**Breed: Huacaya    Sex: Male        Color: Med. Brown**             DOB: 05-23-2002
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $22,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $22,500.00 |

**Comment:** Deceased

Addendum: A

**ALPACA:52    NAME MFI Kennedy**
**Breed: Huacaya    Sex: Male        Color: White**                    **Tag 2229**
**Definition:** Pet Quality Male                                        **DOB: 05-28-2002**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $1,000.00 |

**Comment:** Deceased

**ALPACA:53    NAME Raw Power**
**Breed: Huacaya    Sex: Male        Color: Med. Fawn**                **Tag 2233**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.            **DOB: 06-05-2002**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $5,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $5,000.00 |

**Comment:** Deceased

**ALPACA:54    NAME MFI Vermillion**
**Breed: Huacaya    Sex: Male        Color: Dk. Brown**                **Tag 2237**
**Definition:** Pet Quality Male                                        **DOB: 06-09-2002**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $1,000.00 |

**Comment:** Deceased

Addendum: A

# 2.  Females: 55-62

**ALPACA:55**   **NAME** *Peruvian Evita W953*                  **Tag 953**
**Breed: Huacaya**   **Sex: Female**   **Color: Lt. Fawn**      **DOB: 01-01-1991**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $22,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $22,500.00 |

**Comment:** Deceased

**ALPACA:56**   **NAME** *Beatrisa Culco*                  **Tag 7**
**Breed: Huacaya**   **Sex: Female**   **Color: Med. Silver**      **DOB: 01-01-1992**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $10,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Deceased

**ALPACA:57**   **NAME** *Di Di Chapoco*                  **Tag 19**
**Breed: Huacaya**   **Sex: Female**   **Color: Black**      **DOB: 07-01-1992**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $15,000.00 |

**Comment:** Deceased

**ALPACA:58    NAME** *Maria Elena*

**Breed: Huacaya    Sex: Female    Color: Black**                              ***Tag 109***

**DOB: 01-01-1993**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $16,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $16,500.00 |

**Comment:** Deceased

**ALPACA:59    NAME** *Pampa's Masquerade*

**Breed: Huacaya    Sex: Female    Color: Black**                              ***Tag 358***

**DOB: 01-01-1995**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $15,000.00 |

**Comment:** Deceased

**ALPACA:60    NAME** *Peluca D163 ALOA*

**Breed: Huacaya    Sex: Female    Color: Med. Silver**                        ***Tag 163***

**DOB: 06-15-1995**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $2,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $2,000.00 |

**Comment:** Deceased

Addendum: A

## ALPACA:61    NAME *Celeste Moon*                    *Tag 806*
**Breed:** Huacaya    **Sex:** Female    **Color:** Beige          **DOB:** 03-05-1998

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $15,000.00 |

**Comment:** Deceased

## ALPACA:62    NAME *MFI Eloria*                    *Tag 9518*
**Breed:** Huacaya    **Sex: Female**    **Color: Med. Brown**          **DOB:** 09-03-2000

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $20,000.00 |

**Comment:** Deceased

# 3.  In-Utero Cria Males: 63-67
## Died In-Utero (DIU)

### ALPACA:63    NAME Ruby Mist's cria (D I U)          Tag 514.3
**Breed: Huacaya    Sex: Male    Color:**                    **DOB: 06-22-2003**

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $7,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $7,500.00 |

**Comment:** Deceased

### ALPACA:64    NAME Cria (D I U)          Tag 868.3
**Breed: Huacaya    Sex: Male    Color: Med. Fawn**          **DOB: 04-04-2003**

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $7,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $7,500.00 |

**Comment:** Deceased

### ALPACA:65    NAME Messina's Cria (D I U)          Tag 9540.3
**Breed: Huacaya    Sex: Male    Color: White**          **DOB: 05-23-2003**

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $7,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $7,500.00 |

**Comment:** Deceased

Addendum: A

**ALPACA:66    NAME MFI Monaco (D I U)**
Breed: Huacaya    Sex: Male        Color: Lt. Fawn          **Tag 2655**
                                                            DOB: 06-28-2003
Definition: An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
        or was unborn when her mother ate the feed but the cria did not die.
Location: Magical Farms Alpacas, Litchfield, OH.

Value Prior to eating Land O' Lakes Feed:
Value After eating Land O' Lakes Feed:          $7,500.00
Loss in Value:                                     $0.00
Comment: Deceased                               $7,500.00


**ALPACA:67    NAME MFI Peruvian Encounter (D I U)**
Breed: Huacaya    Sex: Male        Color: Med. Brown        **Tag 2812**
                                                            DOB: 09-10-2003
Definition: An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
        or was unborn when her mother ate the feed but the cria did not die.
Location: Magical Farms Alpacas, Litchfield, OH.

Value Prior to eating Land O' Lakes Feed:
Value After eating Land O' Lakes Feed:          $7,500.00
Loss in Value:                                     $0.00
Comment: Deceased                               $7,500.00


Addendum: A

# 4.  In-Utero Cria Females: 68-74
## Died In-Utero (DIU)

## ALPACA:68    NAME *MFI Celisse (D I U)*
Tag 2771
**Breed: Huacaya     Sex: Female      Color: Lt. Brown**       DOB: 06-22-2003
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $17,500.00 |

**Comment:** Deceased


## ALPACA:69    NAME *Eloria's Cria (D I U)*
Tag 9518.3
**Breed: Huacaya     Sex: Female      Color: Beige**       DOB: 06-26-2003
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $17,500.00 |

**Comment:** Deceased


## ALPACA:70    NAME *Sabel's Cria (D I U)*
Tag 832.3
**Breed: Huacaya     Sex: Female      Color: Med. Grey**       DOB: 07-06-2003
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $17,500.00 |

**Comment:** Deceased

Addendum: A

## ALPACA:71    NAME MFI Peruvian Eudora (D I U)    Tag 2780

**Breed:** Huacaya    **Sex:** Female    **Color:** True Black    **DOB:** 07-20-2003

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $17,500.00 |

**Comment:** Deceased

## ALPACA:72    NAME Chelsea's Cria (D I U)    Tag 82.3

**Breed:** Huacaya    **Sex:** Female    **Color:** Med. Brown    **DOB:** 09-09-2003

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $17,500.00 |

**Comment:** Deceased

## ALPACA:73    NAME MFI Peruvian Auburn (D I U)    Tag 2922

**Breed:** Huacaya    **Sex:** Female    **Color:** Med. Brown    **DOB:** 09-24-2003

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $17,500.00 |

**Comment:** Deceased

Addendum: A

**ALPACA:74** **NAME Leigha (D I U)**       *Tag 9733.3*
**Breed: Huacaya** **Sex: Female** **Color: White**     **DOB: 10-01-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $17,500.00 |

**Comment:** Deceased

# Addendum B

## Herdsire Males: 75-152

1.  Deceased: 75-106

2.  Affected: 107-152

# 1. Deceased: 75-106

### ALPACA: 75    NAME: *PPPeruvian Accoyo King 6013*                    *Tag: 6013*
**Breed: Huacaya    Sex: Male        Color: White              DOB: 01-01-1991**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $155,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $155,000.00 |

**Comment:** Deceased

### ALPACA: 76    NAME: *Peruvian Dakotia*                    *Tag: 280*
**Breed: Huacaya    Sex: Male        Color: Lt. Fawn Y          DOB: 10-28-1996**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $325,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $325,000.00 |

**Comment:** Deceased

### ALPACA: 77    NAME: *Peruvian Bacardi*                    *Tag: 295*
**Breed: Huacaya    Sex: Male        Color: Dk. Brown          DOB: 02-01-1997**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $50,000.00 |

**Comment:** Deceased

## ALPACA: 78    NAME: Peruvian Cointreau                    Tag: 498
**Breed: Huacaya    Sex: Male        Color: Lt. Fawn X**          DOB: 03-11-1998

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $100,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $100,000.00 |

**Comment:** Deceased

## ALPACA: 79    NAME: DPF Sir Roberto                     Tag: 2020
**Breed: Suri    Sex: Male        Color: Beige**          DOB: 06-11-1998

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $165,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $165,000.00 |

**Comment:** Deceased

## ALPACA: 80    NAME: My Peruvian Devlin                     Tag: 220
**Breed: Huacaya    Sex: Male        Color: White**          DOB: 06-23-1998

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $150,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $150,000.00 |

**Comment:** Deceased

**ALPACA: 81    NAME: DPA Romeo**                              *Tag: 2015*
**Breed: Huacaya    Sex: Male        Color: White**        DOB: 03-17-1999
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $150,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $150,000.00 |

**Comment:** Deceased


**ALPACA: 82    NAME: My Accoyo Peruvian Preston**            *Tag: 607*
**Breed: Huacaya    Sex: Male        Color: White**        DOB: 08-03-1999
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $125,000.00 |

**Comment:** Deceased


**ALPACA: 83    NAME: My Peruvian Fletcher**                   *Tag: 615*
**Breed: Huacaya    Sex: Male        Color: White**        DOB: 08-29-1999
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $100,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $100,000.00 |

**Comment:** Deceased

**ALPACA: 84**    **NAME: My Peruvian Sonnoteer**    **Tag: 621**
**Breed: Huacaya**   **Sex: Male**    **Color: White**    **DOB: 09-04-1999**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $175,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $175,000.00 |

**Comment:** Deceased

**ALPACA: 85**    **NAME: Our Peruvian Arlington**    **Tag: 2013**
**Breed: Huacaya**   **Sex: Male**    **Color: White**    **DOB: 10-06-1999**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $125,000.00 |

**Comment:** Deceased

**ALPACA: 86**    **NAME: DPA Hamilton**    **Tag: 2023**
**Breed: Suri**   **Sex: Male**    **Color: White**    **DOB: 10-21-1999**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $275,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $275,000.00 |

**Comment:** Deceased

**ALPACA: 87    NAME: accoyo Peru. Erasmus**                    **Tag: 663**
**Breed: Huacaya    Sex: Male        Color: White**         DOB: 12-15-1999
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $150,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $150,000.00 |

**Comment:** Deceased


**ALPACA: 88    NAME: DPA Neville**                           **Tag: 2016**
**Breed: Huacaya    Sex: Male        Color: Med. Fawn**     DOB: 03-21-2000
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $250,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $250,000.00 |

**Comment:** Deceased


**ALPACA: 89    NAME: DPA Corbin**                           **Tag: 2008**
**Breed: Huacaya    Sex: Male        Color: Dk. Fawn**      DOB: 05-08-2000
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $75,000.00 |

**Comment:** Deceased


Addendum: B

**ALPACA: 90    NAME: Our Peruvian Terminator**                    **Tag: 2017**
**Breed: Huacaya    Sex: Male    Color: Med. Fawn**        **DOB: 06-18-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $160,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $160,000.00 |

**Comment:** Deceased


**ALPACA: 91    NAME: MFI Peruvian Niagra**                    **Tag: 9278**
**Breed: Huacaya    Sex: Male    Color: Lt. Fawn Z**        **DOB: 07-10-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $75,000.00 |

**Comment:** Deceased


**ALPACA: 92    NAME: My CPeruvian Accoyo Taurus**                    **Tag: 9451**
**Breed: Huacaya    Sex: Male    Color: White**        **DOB: 10-09-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $150,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $150,000.00 |

**Comment:** Deceased

Addendum: B

**ALPACA: 93    NAME: *Our Peruvian Revolution***                    **Tag: 2002**
**Breed: Huacaya    Sex: Male        Color: Lt. Fawn**          **DOB: 10-20-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $100,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $100,000.00 |

**Comment:** Deceased

**ALPACA: 94    NAME: *My Peruvian "The Natural"***                    **Tag: 9461**
**Breed: Huacaya    Sex: Male        Color: White**          **DOB: 11-23-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $100,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $100,000.00 |

**Comment:** Deceased

**ALPACA: 95    NAME: *My Peruvian Braveheart***                    **Tag: 9607**
**Breed: Huacaya    Sex: Male        Color: Dk. Brown**          **DOB: 01-27-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $150,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $150,000.00 |

**Comment:** Deceased

Addendum: B

**ALPACA: 96    NAME: My Peruvian Solitaire**                    **Tag: 2034**
**Breed: Huacaya    Sex: Male      Color: White**          **DOB: 04-04-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $125,000.00 |

**Comment:** Deceased


**ALPACA: 97    NAME: MFI Peruvian Accoyo Impact**                    **Tag: 9647**
**Breed: Huacaya    Sex: Male      Color: White**          **DOB: 06-06-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $125,000.00 |

**Comment:** Deceased


**ALPACA: 98    NAME: Our Peruvian Coronado**                    **Tag: 9663**
**Breed: Huacaya    Sex: Male      Color: Med. Fawn**          **DOB: 06-19-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $75,000.00 |

**Comment:** Deceased


Addendum: B

**ALPACA: 99    NAME: My Accoyo Peruvian Rock Solid**                    **Tag: 9686**
**Breed: Suri**          **Sex: Male**          **Color: White**          **DOB: 07-05-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $165,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $165,000.00 |

**Comment:** Deceased


**ALPACA: 100    NAME: My Accoyo Peruvian Arctic Action**                    **Tag: 9804**
**Breed: Huacaya**      **Sex: Male**          **Color: White**          **DOB: 07-23-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $150,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $150,000.00 |

**Comment:** Deceased


**ALPACA: 101    NAME: MFI Peruvian Juggernaut**                    **Tag: 9817**
**Breed: Huacaya**      **Sex: Male**          **Color: Med. Fawn**          **DOB: 08-10-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $100,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $100,000.00 |

**Comment:** Deceased

**ALPACA: 102   NAME: MFI Peruvian High Stakes**                    **Tag: 9821**
**Breed: Huacaya    Sex: Male        Color: Dk. Fawn**        DOB: 08-17-2001
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $100,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $100,000.00 |

**Comment:** Deceased


**ALPACA: 103   NAME: My Accoyo Peruvian Manzotti**                **Tag: 2051**
**Breed: Huacaya    Sex: Male        Color: White**          DOB: 10-17-2001
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $75,000.00 |

**Comment:** Deceased


**ALPACA: 104   NAME: My Accoyo Peruvian Tijuana**                 **Tag: 2056**
**Breed: Huacaya    Sex: Male        Color: White**          DOB: 10-21-2001
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $75,000.00 |

**Comment:** Deceased

**ALPACA: 105  NAME: MFI Peruvian Prescott**                    **Tag: 2088**
**Breed: Huacaya    Sex: Male        Color: White**        **DOB: 01-01-2002**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $125,000.00 |

**Comment:** Deceased

**ALPACA: 106  NAME: My Accoyo Peruvian D'Artagnan**            **Tag: 2219**
**Breed: Huacaya    Sex: Male        Color: White**        **DOB: 05-02-2002**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $0.00 |
| Loss in Value: | $75,000.00 |

**Comment:** Deceased

Addendum: B

# 1. Affected: 107-152

### ALPACA: 107   NAME: Mr. President
**Breed: Huacaya     Sex: Male        Color: White**          **Tag: 6006**
                                                              **DOB: 06-01-1992**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** McCroskie

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $155,000.00 |
| Value After eating Land O' Lakes Feed: | $51,662.00 |
| Loss in Value: | $103,338.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 108   NAME: PPPeruvian Don Juan 6005
**Breed: Huacaya     Sex: Male        Color: White**          **Tag: 6005**
                                                              **DOB: 01-01-1993**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $150,000.00 |
| Value After eating Land O' Lakes Feed: | $49,995.00 |
| Loss in Value: | $100,005.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 109   NAME: Ix-Chel
**Breed: Suri        Sex: Male        Color: White**          **Tag: 2024**
                                                              **DOB: 10-15-1995**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $60,000.00 |
| Value After eating Land O' Lakes Feed: | $19,998.00 |
| Loss in Value: | $40,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 110   NAME: Cperuvian Silvino 122 IMPF98       Tag: 122
**Breed: Huacaya    Sex: Male       Color: Med. Rose        DOB: 01-01-1996**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $41,662.00 |
| Loss in Value: | $83,338.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


### ALPACA: 111   NAME: CPeruvian Silvio 106 IMPF98       Tag: 106
**Breed: Huacaya    Sex: Male       Color: Silver Grey       DOB: 01-01-1996**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $175,000.00 |
| Value After eating Land O' Lakes Feed: | $58,328.00 |
| Loss in Value: | $116,672.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


### ALPACA: 112   NAME: Panamalpacas Senor Jalepeno IMPD98    Tag: 674
**Breed: Suri    Sex: Male       Color: Maroon         DOB: 01-05-1996**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $13,332.00 |
| Loss in Value: | $26,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: B

**ALPACA: 113  NAME: Mateo S228**                          **Tag: 228**
**Breed: Huacaya    Sex: Male        Color: White**        DOB: 08-28-1996
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

|                                              |              |
|----------------------------------------------|--------------|
| Value Prior to eating Land O' Lakes Feed:    | $175,000.00  |
| Value After eating Land O' Lakes Feed:       | $58,328.00   |
| Loss in Value:                               | $116,672.00  |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 114  NAME: FFF A TO Z**                          **Tag: 2032**
**Breed: Suri      Sex: Male        Color: Med. Fawn**     DOB: 09-28-1996
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

|                                              |             |
|----------------------------------------------|-------------|
| Value Prior to eating Land O' Lakes Feed:    | $50,000.00  |
| Value After eating Land O' Lakes Feed:       | $16,665.00  |
| Loss in Value:                               | $33,335.00  |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 115  NAME: Patagonia**                           **Tag: 2019**
**Breed: Huacaya    Sex: Male        Color: Lt. Brown**    DOB: 11-18-1996
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

|                                              |             |
|----------------------------------------------|-------------|
| Value Prior to eating Land O' Lakes Feed:    | $100,000.00 |
| Value After eating Land O' Lakes Feed:       | $33,330.00  |
| Loss in Value:                               | $66,670.00  |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.

## ALPACA: 116   NAME: DPA Quetzal
**Tag: 2018**

**Breed:** Huacaya   **Sex:** Male   **Color:** Med. Fawn   **DOB:** 01-31-1997

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $41,662.00 |
| Loss in Value: | $83,338.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 117   NAME: Peruvian Blockbuster
**Tag: 426**

**Breed:** Huacaya   **Sex:** Male   **Color:** White   **DOB:** 03-17-1997

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $200,000.00 |
| Value After eating Land O' Lakes Feed: | $66,660.00 |
| Loss in Value: | $133,340.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 118   NAME: Jeronimo S282
**Tag: 282**

**Breed:** Huacaya   **Sex:** Male   **Color:** Lt. Fawn   **DOB:** 06-27-1997

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $41,662.00 |
| Loss in Value: | $83,338.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 119   NAME: Antonio

**Tag: 2041**

**Breed: Suri**        **Sex: Male**        **Color: Lt. Fawn**        **DOB: 07-16-1997**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $41,662.00 |
| Loss in Value: | $83,338.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 120   NAME: DPA Prince

**Tag: 2027**

**Breed: Suri**        **Sex: Male**        **Color: White**        **DOB: 10-01-1997**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $24,998.00 |
| Loss in Value: | $50,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 121   NAME: Peruvian Accoyo White Gold

**Tag: 478**

**Breed: Huacaya**        **Sex: Male**        **Color: White**        **DOB: 12-09-1997**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $175,000.00 |
| Value After eating Land O' Lakes Feed: | $58,328.00 |
| Loss in Value: | $116,672.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 122   NAME: MFI Peruvian Barringer                    Tag: 206
**Breed: Huacaya     Sex: Male          Color: Lt. Fawn            DOB: 03-28-1998**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $150,000.00 |
| Value After eating Land O' Lakes Feed: | $49,995.00 |
| Loss in Value: | $100,005.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 123   NAME: My Peruvian Rolex                          Tag: 229
**Breed: Huacaya     Sex: Male          Color: White               DOB: 07-07-1998**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $300,000.00 |
| Value After eating Land O' Lakes Feed: | $99,990.00 |
| Loss in Value: | $200,010.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 124   NAME: My Peruvian Accipiter                      Tag: 266
**Breed: Huacaya     Sex: Male          Color: White               DOB: 09-17-1998**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $200,000.00 |
| Value After eating Land O' Lakes Feed: | $66,660.00 |
| Loss in Value: | $133,340.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 125   NAME: Snowmass Millenium**                    **Tag: 9099**
**Breed: Huacaya    Sex: Male        Color: White**          **DOB: 09-26-1998**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $250,000.00 |
| Value After eating Land O' Lakes Feed: | $83,325.00 |
| Loss in Value: | $166,675.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 126   NAME: Our Peruvian Amadeus**                 **Tag: 2014**
**Breed: Huacaya    Sex: Male        Color: Lt. Fawn**       **DOB: 11-12-1998**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $200,000.00 |
| Value After eating Land O' Lakes Feed: | $66,660.00 |
| Loss in Value: | $133,340.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 127   NAME: Silver Shadow**                        **Tag: 9449**
**Breed: Suri    Sex: Male        Color: Lt Silver Grey**    **DOB: 11-14-1998**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $41,662.00 |
| Loss in Value: | $83,338.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: B

**ALPACA: 128   NAME: Midas Black Gold**                                           **Tag: 404**
**Breed: Suri**      **Sex: Male**      **Color: Black**                  DOB: 03-06-1999
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $150,000.00 |
| Value After eating Land O' Lakes Feed: | $49,995.00 |
| Loss in Value: | $100,005.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 129   NAME: MFI Peruvian Amarillo**                                   **Tag: 268**
**Breed: Huacaya**   **Sex: Male**      **Color: White**                  DOB: 04-21-1999
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $24,998.00 |
| Loss in Value: | $50,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 130   NAME: MFI Peruvian Logan**                                     **Tag: 236**
**Breed: Huacaya**   **Sex: Male**      **Color: Dk. Fawn**               DOB: 04-21-1999
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $200,000.00 |
| Value After eating Land O' Lakes Feed: | $66,660.00 |
| Loss in Value: | $133,340.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.

**ALPACA: 131   NAME: Javelin**                                    **Tag: 2004**
**Breed: Huacaya    Sex: Male        Color: Black**        DOB: 04-29-1999
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $24,998.00 |
| Loss in Value: | $50,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 132   NAME: My Peruvian Tesoro**                      **Tag: 602**
**Breed: Huacaya    Sex: Male        Color: White**        DOB: 07-26-1999
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $225,000.00 |
| Value After eating Land O' Lakes Feed: | $74,992.00 |
| Loss in Value: | $150,008.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 133   NAME: My Accoyo Peruvian Martini**              **Tag: 645**
**Breed: Huacaya    Sex: Male        Color: White**        DOB: 10-14-1999
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $100,000.00 |
| Value After eating Land O' Lakes Feed: | $33,330.00 |
| Loss in Value: | $66,670.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 134   NAME: My Accoyo Peruvian Cold Fusion**                    **Tag: 2038**
**Breed: Huacaya    Sex: Male         Color: White**          **DOB: 10-22-1999**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $100,000.00 |
| Value After eating Land O' Lakes Feed: | $33,330.00 |
| Loss in Value: | $66,670.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 135   NAME: Raoul**                                         **Tag: 446**
**Breed: Huacaya    Sex: Male         Color: Lt. Fawn**       **DOB: 11-08-1999**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $200,000.00 |
| Value After eating Land O' Lakes Feed: | $66,660.00 |
| Loss in Value: | $133,340.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 136   NAME: My Peruvian Equador**                           **Tag: 9207**
**Breed: Huacaya    Sex: Male         Color: Med. Fawn**      **DOB: 02-21-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $175,000.00 |
| Value After eating Land O' Lakes Feed: | $58,328.00 |
| Loss in Value: | $116,672.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.

**ALPACA: 137   NAME: Lazarus**                                      **Tag: 9213**

**Breed: Suri      Sex: Male        Color: Black        DOB: 03-20-2000**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $16,665.00 |
| Loss in Value: | $33,335.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination. This animal, Lazarus Tag # 9213


**ALPACA: 138   NAME: Black Peruvian Royal Forest**                  **Tag: 9998**

**Breed: Huacaya    Sex: Male        Color: Black        DOB: 03-26-2000**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $150,000.00 |
| Value After eating Land O' Lakes Feed: | $49,995.00 |
| Loss in Value: | $100,005.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 139   NAME: My Peruvian Blakely**                          **Tag: 9215**

**Breed: Huacaya    Sex: Male        Color: Dk. Brown      DOB: 04-03-2000**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $41,662.00 |
| Loss in Value: | $83,338.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 140   NAME: MFI Peruvian Jericho
**Breed: Huacaya   Sex: Male        Color: Dk. Fawn**                        **Tag: 9234**

DOB: 05-22-2000

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $300,000.00 |
| Value After eating Land O' Lakes Feed: | $99,990.00 |
| Loss in Value: | $200,010.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


### ALPACA: 141   NAME: My Peruvian Dakotia's Ace
**Breed: Huacaya   Sex: Male        Color: Maroon**                        **Tag: 9256**

DOB: 06-11-2000

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $24,998.00 |
| Loss in Value: | $50,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


### ALPACA: 142   NAME: My Peruvian Black Knight
**Breed: Huacaya   Sex: Male        Color: Black**                        **Tag: 9267**

DOB: 06-21-2000

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $41,662.00 |
| Loss in Value: | $83,338.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


Addendum: B

**ALPACA: 143  NAME: MFI Scimitar**                          **Tag: 9404**
**Breed: Huacaya    Sex: Male        Color: Med. Rose**       **DOB: 08-14-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $250,000.00 |
| Value After eating Land O' Lakes Feed: | $83,325.00 |
| Loss in Value: | $166,675.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 144   NAME: My Accoyo Peruvian Cuervo Gold**       **Tag: 9438**
**Breed: Huacaya    Sex: Male        Color: Med. Fawn**       **DOB: 09-28-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $175,000.00 |
| Value After eating Land O' Lakes Feed: | $58,328.00 |
| Loss in Value: | $116,672.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 145   NAME: DPF Jake**                              **Tag: 2000**
**Breed: Huacaya    Sex: Male        Color: Black**           **DOB: 09-28-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $60,000.00 |
| Value After eating Land O' Lakes Feed: | $19,998.00 |
| Loss in Value: | $40,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

## ALPACA: 146   NAME: My Peruvian Cartwright

**Tag: 9656**

**Breed: Huacaya**   **Sex: Male**   **Color: White**   **DOB: 06-15-2001**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $16,665.00 |
| Loss in Value: | $33,335.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 147   NAME: MFI Calligraphy

**Tag: 9809**

**Breed: Huacaya**   **Sex: Male**   **Color: Dk. Rose Grey**   **DOB: 07-26-2001**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $150,000.00 |
| Value After eating Land O' Lakes Feed: | $49,995.00 |
| Loss in Value: | $100,005.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 148   NAME: My Peruvian Alcatraz

**Tag: 9819**

**Breed: Huacaya**   **Sex: Male**   **Color: Beige**   **DOB: 08-15-2001**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $125,000.00 |
| Value After eating Land O' Lakes Feed: | $41,662.00 |
| Loss in Value: | $83,338.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 149   NAME: MFI Peruvian Accoyo Dominance**          **Tag: 2270**
**Breed: Huacaya    Sex: Male        Color: White**         **DOB: 07-28-2002**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $24,998.00 |
| Loss in Value: | $50,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 150   NAME: MFI Peruvian Power House (Affected In-Utero) Tag: 2654**
**Breed: Huacaya    Sex: Male        Color: White**         **DOB: 06-27-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $100,000.00 |
| Value After eating Land O' Lakes Feed: | $33,330.00 |
| Loss in Value: | $66,670.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 151   NAME: MFI Peruvian Dalton (Affected In-Utero)   Tag: 2652**
**Breed: Huacaya    Sex: Male        Color: White**         **DOB: 06-27-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: B

**ALPACA: 152  NAME: My Peruvian Fearless (Affected In-Utero)  Tag: 2668**
**Breed: Huacaya    Sex: Male         Color: Lt. Fawn          DOB: 07-15-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.