# Addendum C

## Affected Alpacas: 153-385

1.  Males: 153-223

2.  Females: 224-308

3.  Male Cria (1): 309

4.  In-Utero Cria Males: 310-348

5.  In-Utero Cria Females: 349-373

6.  Animals ½ Share: 374-385

# 1.  Males: 153-223

**ALPACA: 153   NAME: Cisco Kid PC B084**                    **Tag: 242**
**Breed: Huacaya   Sex: Male      Color: Dk. Silver        DOB: 01-16-1988**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $5,000.00 |
| Value After eating Land O' Lakes Feed: | $1,666.00 |
| Loss in Value: | $3,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 154    NAME: PPeruvian Emilio G4555**              **Tag: 4555**
**Breed: Huacaya   Sex: Male      Color: White             DOB: 01-01-1990**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $35,000.00 |
| Value After eating Land O' Lakes Feed: | $11,666.00 |
| Loss in Value: | $23,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 155    NAME: Peruvian Palomo**                     **Tag: 6000**
**Breed: Huacaya   Sex: Male      Color: Med. Fawn          DOB: 01-01-1990**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


Addendum: C

## ALPACA: 156   NAME: Domingo
**Breed: Suri**       **Sex: Male**          **Color: Beige**            **Tag: 302**
**Definition:** Pet Quality Male                                    **DOB: 07-01-1993**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,500.00 |
| Value After eating Land O' Lakes Feed: | $1,500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 157   NAME: Arcuta's Jackpot
**Breed: Huacaya**    **Sex: Male**        **Color: Black**          **Tag: 414**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca         **DOB: 01-01-1994**
breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $5,000.00 |
| Value After eating Land O' Lakes Feed: | $1,666.00 |
| Loss in Value: | $3,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 158   NAME: Panams Shaboom Shaboom IMPD98
**Breed: Suri**       **Sex: Male**        **Color: Med. Fawn**          **Tag: 671**
**Definition:** Pet Quality Male                                    **DOB: 02-01-1995**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 159   NAME: Panamericanalpacas Studly Do Right**          **Tag: 201**
**Breed: Huacaya    Sex: Male       Color: White**              **DOB: 02-01-1995**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 160   NAME: P. Jasper**                     **Tag: 222**
**Breed: Huacaya    Sex: Male       Color: White**              **DOB: 02-02-1995**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 161   NAME: Panam's Mr. Zesto IMPD98**                **Tag: 675**
**Breed: Huacaya    Sex: Male       Color: White**              **DOB: 12-01-1995**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $10,000.00 |
| Value After eating Land O' Lakes Feed: | $3,333.00 |
| Loss in Value: | $6,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 162  NAME: DPA Urique**                                    **Tag: 2009**
**Breed: Huacaya    Sex: Male       Color: Lt. Fawn**              **DOB: 12-17-1996**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 163  NAME: Peruvian Icon**                                   **Tag: 251**
**Breed: Huacaya    Sex: Male       Color: White**               **DOB: 01-17-1997**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** McCarthy

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 164  NAME: Peruvian Timoria**                                **Tag: 445**
**Breed: Suri    Sex: Male       Color: Lt. Fawn**               **DOB: 07-21-1997**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.

**ALPACA: 165   NAME: Dessperada**
**Breed: Suri**       **Sex: Male**       **Color: Lt. Brown**       **Tag: 863**
**Definition:** Pet Quality Male       **DOB: 05-28-1998**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 166   NAME: King Presley**
**Breed: Huacaya**   **Sex: Male**       **Color: Black**       **Tag: 283**
**Definition:** Pet Quality Male       **DOB: 11-15-1998**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 167   NAME: My Peruvian American Legend**
**Breed: Huacaya**   **Sex: Male**       **Color: Dk. Fawn**       **Tag: 244**
**Definition:** Pet Quality Male       **DOB: 02-12-1999**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

## ALPACA: 168   NAME: P. Cristifori                          Tag: 235
**Breed: Huacaya    Sex: Male        Color: Lt. Fawn            DOB: 02-21-1999**
Definition: That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
             breeding program, and to attract outside breedings from alpaca owners at large.
Location: Pinkowski

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $13,332.00 |
| Loss in Value: | $26,668.00 |

Comment: Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
          must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
          Unable to show in 2003 due to feed contamination.


## ALPACA: 169   NAME: Acierto                                Tag: 408
**Breed: Huacaya    Sex: Male        Color: Black             DOB: 04-26-1999**
Definition: Pet Quality Male

Location: Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $500.00 |
| Loss in Value: | $0.00 |

Comment: Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
          must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
          Unable to show in 2003 due to feed contamination.


## ALPACA: 170   NAME: MFI Peruvian Sargeant                  Tag: 468
**Breed: Huacaya    Sex: Male        Color: White             DOB: 05-27-1999**
Definition: Pet Quality Male

Location: Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

Comment: Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
          must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
          Unable to show in 2003 due to feed contamination.


Addendum: C

## ALPACA: 171   NAME: MFI Peruvian Phoenix
**Breed: Huacaya   Sex: Male   Color: Lt. Fawn**                 *Tag: 606*
**Definition:** Pet Quality Male                                  **DOB: 08-03-1999**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 172   NAME: Peruvian Black Jacks
**Breed: Huacaya   Sex: Male   Color: Black**                 *Tag: 9201*
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.          **DOB: 01-09-2000**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 173   NAME: Licorice
**Breed: Huacaya   Sex: Male   Color: Black**                 *Tag: 9235*
**Definition:** Pet Quality Male                                  **DOB: 05-22-2000**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: C

**ALPACA: 174   NAME: My Peruvian Genesis**
**Breed: Huacaya    Sex: Male      Color: White**                    **Tag: 9241**
**Definition:** Pet Quality Male                                      **DOB: 05-30-2000**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 175   NAME: MFI Confuscious**
**Breed: Huacaya    Sex: Male      Color: Lt. Brown**                **Tag: 9245**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca     **DOB: 06-03-2000**
breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $110,000.00 |
| Value After eating Land O' Lakes Feed: | $36,663.00 |
| Loss in Value: | $73,337.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 176   NAME: MFI Navigator**
**Breed: Huacaya    Sex: Male      Color: Med. Rose**               **Tag: 9254**
**Definition:** Pet Quality Male                                      **DOB: 06-09-2000**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination. This animal has one testicle.

Addendum: C

**ALPACA: 177  NAME: My Peruvian Accoyo Embassy**  **Tag: 9269**
**Breed: Huacaya**  **Sex: Male**  **Color: Beige**  **DOB: 06-24-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 178  NAME: My Peruvian Apache Warrior**  **Tag: 9271**
**Breed: Huacaya**  **Sex: Male**  **Color: Dk. Coffee**  **DOB: 06-26-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 179  NAME: DPA Lambert**  **Tag: 2028**
**Breed: Suri**  **Sex: Male**  **Color: Lt. Fawn**  **DOB: 07-02-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $16,665.00 |
| Loss in Value: | $33,335.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

**ALPACA: 180    NAME: My Peruvian Antipodean**          **Tag: 9276**
**Breed: Huacaya    Sex: Male          Color: Dk. Coffee**          **DOB: 07-07-2000**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $1,500.00 |
| Value After eating Land O' Lakes Feed: | $1,500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 181    NAME: My Peruvian Black Thunder**          **Tag: 9416**
**Breed: Huacaya    Sex: Male          Color: Black**          **DOB: 08-22-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 182    NAME: MFI Navajo**          **Tag: 9417**
**Breed: Huacaya    Sex: Male          Color: Med. Rose**          **DOB: 08-25-2000**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $16,665.00 |
| Loss in Value: | $33,335.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 183   NAME: *My Peruvian High Voltage***   **Tag: *9440***
**Breed: Huacaya**   **Sex: Male**   **Color: Black**   DOB: 09-29-2000
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $30,000.00 |
| Value After eating Land O' Lakes Feed: | $9,999.00 |
| Loss in Value: | $20,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 184   NAME: *My Peruvian Mr Duke***   **Tag: *9463***
**Breed: Huacaya**   **Sex: Male**   **Color: White**   DOB: 11-30-2000
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $30,000.00 |
| Value After eating Land O' Lakes Feed: | $9,999.00 |
| Loss in Value: | $20,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 185   NAME: P. Ernesto**   **Tag: *9467***
**Breed: Huacaya**   **Sex: Male**   **Color: Lt. Brown**   DOB: 12-08-2000
**Definition:** Pet Quality Male

**Location:** Pinkowski

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

**ALPACA: 186   NAME: Haley's Comet**

**Breed: Suri**      **Sex: Male**      **Color: Maroon**      **Tag: 9469**

**DOB: 12-16-2000**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $16,665.00 |
| Loss in Value: | $33,335.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 187   NAME: My Peruvian Mr. Pinkerton**

**Breed: Huacaya**   **Sex: Male**      **Color: Med. Rose**      **Tag: 9615**

**DOB: 03-08-2001**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $30,000.00 |
| Value After eating Land O' Lakes Feed: | $9,999.00 |
| Loss in Value: | $20,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 188   NAME: MFI Peruvian Feature Attraction**

**Breed: Huacaya**   **Sex: Male**      **Color: Dk. Fawn**      **Tag: 9636**

**DOB: 05-14-2001**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: C

## ALPACA: 189  NAME: Keystone
**Breed: Suri**     **Sex: Male**     **Color: Med. Grey**     **Tag: 2037**
DOB: 05-20-2001

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $5,000.00 |
| Value After eating Land O' Lakes Feed: | $1,666.00 |
| Loss in Value: | $3,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 190  NAME: My Peruvian Valedictorian
**Breed: Huacaya**     **Sex: Male**     **Color: White**     **Tag: 9668**
DOB: 06-24-2001

**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $1,500.00 |
| Value After eating Land O' Lakes Feed: | $1,500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 191  NAME: Alter Ego
**Breed: Huacaya**     **Sex: Male**     **Color: Med. Fawn**     **Tag: 9675**
DOB: 06-25-2001

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

## ALPACA: 192   NAME: My Peruvian Landon                    Tag: 9691
**Breed: Suri**      **Sex: Male**      **Color: Med. Brown**         **DOB: 07-11-2001**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 193   NAME: Mr Nutmeg                    Tag: 9816
**Breed: Huacaya**      **Sex: Male**      **Color: Dk. Fawn**         **DOB: 08-10-2001**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $30,000.00 |
| Value After eating Land O' Lakes Feed: | $9,999.00 |
| Loss in Value: | $20,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 194   NAME: My Peruvian Electron                    Tag: 9834
**Breed: Huacaya**      **Sex: Male**      **Color: White**         **DOB: 09-03-2001**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $5,000.00 |
| Value After eating Land O' Lakes Feed: | $1,666.00 |
| Loss in Value: | $3,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

**ALPACA: 195  NAME: MFI Chesapeake**                        **Tag: 9839**
**Breed: Huacaya    Sex: Male        Color: Dk. Fawn**       **DOB: 09-12-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 196  NAME: MFI Pioneer**                          **Tag: 9886**
**Breed: Huacaya    Sex: Male        Color: White**          **DOB: 10-02-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 197  NAME: Edison**                               **Tag: 9891**
**Breed: Suri      Sex: Male        Color: Med. Fawn**       **DOB: 10-05-2001**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

## ALPACA: 198   NAME: My Accoyo Peruvian Oasis

**Breed:** Huacaya   **Sex:** Male   **Color:** White

**Tag: 2053**
**DOB:** 10-19-2001

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

## ALPACA: 199   NAME: My Peruvian Callaway

**Breed:** Huacaya   **Sex:** Male   **Color:** White

**Tag: 2055**
**DOB:** 10-21-2001

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $35,000.00 |
| Value After eating Land O' Lakes Feed: | $11,666.00 |
| Loss in Value: | $23,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

## ALPACA: 200   NAME: My Accoyo Peruvian Excelsior

**Breed:** Huacaya   **Sex:** Male   **Color:** White

**Tag: 2075**
**DOB:** 12-02-2001

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: C

**ALPACA: 201   NAME: P. Marco Polo**

**Breed: Huacaya     Sex: Male        Color: Dk. Brown**

**Tag: 2079**

**DOB: 12-12-2001**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Pinkowski

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 202   NAME: MFI Cobalt**

**Breed: Huacaya     Sex: Male        Color: Med. Silver**

**Tag: 2089**

**DOB: 01-02-2002**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 203   NAME: My Peruvian Stallone**

**Breed: Huacaya     Sex: Male        Color: Med. Brown**

**Tag: 2095**

**DOB: 01-16-2002**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $30,000.00 |
| Value After eating Land O' Lakes Feed: | $9,999.00 |
| Loss in Value: | $20,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: C

## ALPACA: 204  NAME: Ferdinand
**Breed: Huacaya   Sex: Male      Color: Brown**          **Tag: 2204**
**Definition:** Pet Quality Male                          **DOB: 03-01-2002**

**Location:** Pinkowski

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 205  NAME: MFI Rambler
**Breed: Huacaya   Sex: Male      Color: Lt. Grey**        **Tag: 2206**
**Definition:** Pet Quality Male                          **DOB: 03-09-2002**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 206  NAME: My Peruvian Accoyo Denver
**Breed: Huacaya   Sex: Male      Color: White**          **Tag: 2215**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.        **DOB: 04-12-2002**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $45,000.00 |
| Value After eating Land O' Lakes Feed: | $14,998.00 |
| Loss in Value: | $30,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

### ALPACA: 207  NAME: MFI Kodiak
**Tag: 2228**

**Breed: Suri**       **Sex: Male**       **Color: Med. Silver**       **DOB: 05-29-2002**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 208  NAME: MFI Connor
**Tag: 2231**

**Breed: Huacaya**       **Sex: Male**       **Color: Lt. Brown**       **DOB: 06-03-2002**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 209  NAME: My Peruvian Conan
**Tag: 2232**

**Breed: Huacaya**       **Sex: Male**       **Color: Dk. Brown**       **DOB: 06-04-2002**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: C

**ALPACA: 210  NAME: My Peruvian Lightfoot**

**Breed: Huacaya    Sex: Male      Color: White**                    **Tag: 2234**

**DOB: 06-05-2002**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 211  NAME: MFI Peruvian New Design**

**Breed: Huacaya    Sex: Male      Color: White**                    **Tag: 2235**

**DOB: 06-06-2002**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $16,665.00 |
| Loss in Value: | $33,335.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 212  NAME: MFI Cypress**

**Breed: Huacaya    Sex: Male      Color: Dk. Silver**                    **Tag: 2241**

**DOB: 06-16-2002**

**Definition:** Pet Quality Male

**Location:** McCarthy

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

## ALPACA: 213  NAME: MFI Twister
**Breed: Huacaya**  **Sex: Male**      **Color: White**
**Definition:** Pet Quality Male

**Tag: 2244**
**DOB: 06-19-2002**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,500.00 |
| Value After eating Land O' Lakes Feed: | $1,500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 214  NAME: MFI Murphy
**Breed: Huacaya**  **Sex: Male**      **Color: Black**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Tag: 2245**
**DOB: 06-21-2002**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 215  NAME: My Peruvian Outlandish
**Breed: Huacaya**  **Sex: Male**      **Color: White**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Tag: 2251**
**DOB: 06-29-2002**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $13,332.00 |
| Loss in Value: | $26,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: C

**ALPACA: 216   NAME: My Peruvian Accoyo Armstrong**              **Tag: 2254**
**Breed: Huacaya    Sex: Male           Color: White           DOB: 07-04-2002**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $13,332.00 |
| Loss in Value: | $26,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 217   NAME: MFI Sculptor**                          **Tag: 2253**
**Breed: Huacaya    Sex: Male          Color: Med. Brown      DOB: 07-04-2002**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 218   NAME: Raleigh**                              **Tag: 2258**
**Breed: Huacaya    Sex: Male          Color: Med. Rose       DOB: 07-08-2002**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,500.00 |
| Value After eating Land O' Lakes Feed: | $1,500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: C

**ALPACA: 219   NAME: My Peruvian Cairo**                    **Tag: 2259**
**Breed: Huacaya   Sex: Male       Color: Maroon**          **DOB: 07-11-2002**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $2,000.00 |
| Value After eating Land O' Lakes Feed: | $2,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 220   NAME: My Accoyo Titan's Tanner**            **Tag: 2260**
**Breed: Huacaya   Sex: Male       Color: Lt. Fawn**        **DOB: 07-12-2002**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $100,000.00 |
| Value After eating Land O' Lakes Feed: | $33,330.00 |
| Loss in Value: | $66,670.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 221   NAME: MFI London**                          **Tag: 2262**
**Breed: Huacaya   Sex: Male       Color: Lt. Fawn**        **DOB: 07-14-2002**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $1,500.00 |
| Value After eating Land O' Lakes Feed: | $1,500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

## ALPACA: 222   NAME: MFI Prospector                    Tag: 2265
**Breed: Huacaya     Sex: Male        Color: Med. Brown        DOB: 07-16-2002**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 223   NAME: MFI Peruvian Accoyo Bellamy            Tag: 2267
**Breed: Huacaya     Sex: Male        Color: White                DOB: 07-19-2002**

**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca breeding program, and to attract outside breedings from alpaca owners at large.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $16,665.00 |
| Loss in Value: | $33,335.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

# 2.  Females: 224-308

**ALPACA: 224  NAME: Loretta HST W666**          **Tag: 333**
**Breed: Huacaya    Sex: Female      Color: Dk. Brown      DOB: 01-01-1985**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $333.00 |
| Loss in Value: | $667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 225  NAME: Annette HST W622**          **Tag: 622**
**Breed: Huacaya    Sex: Female      Color: Med. Silver      DOB: 01-01-1986**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $7,500.00 |
| Value After eating Land O' Lakes Feed: | $2,500.00 |
| Loss in Value: | $5,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 226  NAME: PPPeruvian Peppermint 4720**          **Tag: 4720**
**Breed: Huacaya    Sex: Female      Color: White      DOB: 01-01-1992**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $22,500.00 |
| Value After eating Land O' Lakes Feed: | $7,499.00 |
| Loss in Value: | $15,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 227   NAME: Neurara-Chuva**                              **Tag: 132**
**Breed: Huacaya   Sex: Female      Color: Dk. Rose Grey**        **DOB: 01-01-1992**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or
may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 228   NAME: Volupte**                                   **Tag: 3146**
**Breed: Huacaya   Sex: Female      Color: Black**                **DOB: 09-23-1992**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or
may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $12,500.00 |
| Value After eating Land O' Lakes Feed: | $4,166.00 |
| Loss in Value: | $8,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 229   NAME: PPPeruvian Entree 4731**                    **Tag: 4731**
**Breed: Huacaya   Sex: Female      Color: White**                **DOB: 01-01-1993**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or
may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $14,500.00 |
| Value After eating Land O' Lakes Feed: | $4,833.00 |
| Loss in Value: | $9,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.

Addendum: C

**ALPACA: 230   NAME: Novia**                                        **Tag: 165**
**Breed: Huacaya    Sex: Female      Color: Med. Silver        DOB: 01-01-1993**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 231   NAME: Candy NT676 TBS**                              **Tag: 2102**
**Breed: Suri     Sex: Female      Color: White          DOB: 08-26-1993**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $27,500.00 |
| Value After eating Land O' Lakes Feed: | $9,166.00 |
| Loss in Value: | $18,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 232   NAME: Rosa-Japu**                                    **Tag: 348**
**Breed: Huacaya    Sex: Female      Color: Black          DOB: 01-01-1994**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $10,000.00 |
| Value After eating Land O' Lakes Feed: | $3,333.00 |
| Loss in Value: | $6,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 233   NAME: Placilla Japu**

Breed: Huacaya    Sex: Female    Color: Lt. Fawn      Tag: 192

DOB: 01-01-1994

Definition: That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

Location: Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

Comment: Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 234   NAME: Socompa-Chuva**

Breed: Huacaya    Sex: Female    Color: Med. Grey      Tag: 131

DOB: 01-01-1994

Definition: That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

Location: Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $333.00 |
| Loss in Value: | $667.00 |

Comment: Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 235   NAME: PPPeruvian Shirley 4741**

Breed: Huacaya    Sex: Female    Color: White      Tag: 4741

DOB: 01-01-1994

Definition: That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

Location: Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $22,500.00 |
| Value After eating Land O' Lakes Feed: | $7,499.00 |
| Loss in Value: | $15,001.00 |

Comment: Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: C

## ALPACA: 236  NAME: *Camana Babe*

**Tag: 153**

**Breed: Huacaya**    **Sex: Female**    **Color: Lt. Fawn**    **DOB: 01-01-1994**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $16,000.00 |
| Value After eating Land O' Lakes Feed: | $5,333.00 |
| Loss in Value: | $10,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

## ALPACA: 237  NAME: *Cochina Challapoco*

**Tag: 838**

**Breed: Huacaya**    **Sex: Female**    **Color: Med. Brown**    **DOB: 01-01-1994**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

## ALPACA: 238  NAME: *Bolivian Amadra BA268*

**Tag: 305**

**Breed: Huacaya**    **Sex: Female**    **Color: White**    **DOB: 01-01-1994**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 239   NAME: Chelsea's Flyer**                           **Tag: 82**
**Breed: Huacaya   Sex: Female   Color: Maroon**          **DOB: 08-24-1994**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 240   NAME: Camana's Tiny Dancer**                     **Tag: 173**
**Breed: Huacaya   Sex: Female   Color: Lt. Fawn**          **DOB: 01-01-1995**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 241   NAME: 5Peruvian Cabriola 8599**                  **Tag: 8599**
**Breed: Huacaya   Sex: Female   Color: White**          **DOB: 01-01-1995**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $22,500.00 |
| Value After eating Land O' Lakes Feed: | $7,499.00 |
| Loss in Value: | $15,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.

## ALPACA: 242   NAME: 5Peruvian Chapulin 8538                    Tag: 8538
**Breed: Huacaya    Sex: Female    Color: Lt. Fawn              DOB: 01-01-1995**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $22,500.00 |
| Value After eating Land O' Lakes Feed: | $7,499.00 |
| Loss in Value: | $15,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


## ALPACA: 243   NAME: 5Peruvian Fresa 8404                      Tag: 8404
**Breed: Huacaya    Sex: Female    Color: Med. Fawn             DOB: 01-01-1995**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $22,500.00 |
| Value After eating Land O' Lakes Feed: | $7,499.00 |
| Loss in Value: | $15,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


## ALPACA: 244   NAME: Panam's Bonnie Belle IMPD98               Tag: 513
**Breed: Suri    Sex: Female    Color: Beige                    DOB: 02-01-1995**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.

**ALPACA: 245  NAME: Panams Gabriels Fyre IMPD98**          **Tag: 595**
**Breed: Huacaya    Sex: Female       Color: Med. Brown**       **DOB: 02-01-1995**
**Definition:** Pet Quality Female

**Location:** Donation

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $500.00 |
| Value After eating Land O' Lakes Feed: | $500.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 246  NAME: Panams Clasix Comment IMPD98**          **Tag: 587**
**Breed: Huacaya    Sex: Female       Color: Black**       **DOB: 02-01-1995**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 247  NAME: Fast Tracker cuncullane's**          **Tag: 112**
**Breed: Huacaya    Sex: Female       Color: Black**       **DOB: 06-01-1995**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $12,500.00 |
| Value After eating Land O' Lakes Feed: | $4,166.00 |
| Loss in Value: | $8,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 248   NAME: 5Peruvian Chabacana 8678**                    **Tag: 8678**
**Breed: Huacaya     Sex: Female     Color: Lt. Fawn**        **DOB: 06-01-1995**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 249   NAME: 5Peruvian Magnolia 8402**                    **Tag: 8402**
**Breed: Huacaya     Sex: Female     Color: Dk. Silver**        **DOB: 06-01-1995**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $13,332.00 |
| Loss in Value: | $26,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 250   NAME: Panamericanalpacas Fair Dinkum**                    **Tag: 868**
**Breed: Huacaya     Sex: Female     Color: Med. Fawn**        **DOB: 12-01-1995**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: C

**ALPACA: 251   NAME: 5Peruvian Menta 8485**          **Tag: 8485**
**Breed: Huacaya   Sex: Female   Color: Lt. Fawn**          **DOB: 01-01-1996**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $13,332.00 |
| Loss in Value: | $26,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


**ALPACA: 252   NAME: CPeruvian Lacey 1314 IMPF98**          **Tag: 1314**
**Breed: Huacaya   Sex: Female   Color: Lt. Fawn**          **DOB: 01-01-1996**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $32,500.00 |
| Value After eating Land O' Lakes Feed: | $10,832.00 |
| Loss in Value: | $21,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


**ALPACA: 253   NAME: Primadona D228 ALOA**          **Tag: 381**
**Breed: Huacaya   Sex: Female   Color: White**          **DOB: 02-21-1996**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $13,332.00 |
| Loss in Value: | $26,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.

**ALPACA: 254   NAME: MFI Peruvian Botin's Cotton Candy**           **Tag: 30**
**Breed: Huacaya    Sex: Female     Color: Beige**              **DOB: 06-24-1996**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $12,000.00 |
| Value After eating Land O' Lakes Feed: | $4,000.00 |
| Loss in Value: | $8,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 255   NAME: Delicia's Sox**                              **Tag: 164**
**Breed: Huacaya    Sex: Female     Color: Dk. Grey**          **DOB: 08-10-1996**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Ohio State University

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 256   NAME: Viola De Chuva**                            **Tag: 627**
**Breed: Huacaya    Sex: Female     Color: Black**             **DOB: 10-31-1996**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 257  NAME: 6Peruvian Sheila 6521**                    **Tag: 6521**
**Breed: Huacaya    Sex: Female    Color: Maroon**         **DOB: 01-01-1997**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 258  NAME: 6Peruvian Briana 6475 IMPR98**            **Tag: 6475**
**Breed: Huacaya    Sex: Female    Color: Indef Grey**       **DOB: 01-01-1997**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $35,000.00 |
| Value After eating Land O' Lakes Feed: | $11,666.00 |
| Loss in Value: | $23,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 259  NAME: CPeruvian Maura 1358 IMPF98**            **Tag: 1358**
**Breed: Huacaya    Sex: Female    Color: Dk. Coffee**       **DOB: 01-01-1997**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---:|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

## ALPACA: 260   NAME: NWA, LTD Tonya                      Tag: 2153
**Breed:** Huacaya   **Sex:** Female     **Color:** Lt. Fawn      **DOB:** 03-08-1997

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $42,500.00 |
| Value After eating Land O' Lakes Feed: | $14,165.00 |
| Loss in Value: | $28,335.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 261   NAME: Caya de Pauputa                      Tag: 899
**Breed:** Huacaya   **Sex:** Female     **Color:** Lt. Rose      **DOB:** 03-30-1997

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $12,500.00 |
| Value After eating Land O' Lakes Feed: | $4,166.00 |
| Loss in Value: | $8,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 262   NAME: Peruvian Reflections                      Tag: 13
**Breed:** Huacaya   **Sex:** Female     **Color:** White      **DOB:** 06-21-1997

**Definition:** Pet Quality Female

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination. Repro Problem.


Addendum: C

## ALPACA: 263   NAME: Riqui de Pauputa                   Tag: 552
**Breed: Huacaya    Sex: Female    Color: Black**          DOB: 09-03-1997
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,000.00 |
| Value After eating Land O' Lakes Feed: | $5,666.00 |
| Loss in Value: | $11,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 264   NAME: Evening Rose De Huocapula            Tag: 129
**Breed: Huacaya    Sex: Female    Color: Lt. Fawn**       DOB: 10-20-1997
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 265   NAME: MFI Peruvian Accoyo Ameretta         Tag: 569
**Breed: Huacaya    Sex: Female    Color: White**          DOB: 01-10-1998
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $60,000.00 |
| Value After eating Land O' Lakes Feed: | $19,998.00 |
| Loss in Value: | $40,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

### ALPACA: 266  NAME: Black Crystal

**Breed: Huacaya    Sex: Female    Color: Black**                                    **Tag: 334**
                                                                                      **DOB: 05-02-1998**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

|  |  |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


### ALPACA: 267  NAME: Megghan

**Breed: Huacaya    Sex: Female    Color: Dk. Coffee**                               **Tag: 819**
                                                                                      **DOB: 05-08-1998**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

|  |  |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


### ALPACA: 268  NAME: Lady Lexi

**Breed: Huacaya    Sex: Female    Color: White**                                    **Tag: 836**
                                                                                      **DOB: 09-04-1998**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

|  |  |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $16,000.00 |
| Value After eating Land O' Lakes Feed: | $5,333.00 |
| Loss in Value: | $10,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

## ALPACA: 269   NAME: DPA Alameda

**Breed: Huacaya**   **Sex: Female**   **Color: White**

**Tag: 2148**
**DOB: 09-05-1998**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


## ALPACA: 270   NAME: Sabel

**Breed: Huacaya**   **Sex: Female**   **Color: White**

**Tag: 832**
**DOB: 09-08-1998**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $7,500.00 |
| Value After eating Land O' Lakes Feed: | $2,500.00 |
| Loss in Value: | $5,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


## ALPACA: 271   NAME: Julie Ann

**Breed: Huacaya**   **Sex: Female**   **Color: Black**

**Tag: 9003**
**DOB: 10-02-1998**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.

Addendum: C

### ALPACA: 272   NAME: DPA Marnette          Tag: 2144
**Breed:** Huacaya    **Sex: Female**    **Color: White**          **DOB: 11-18-1998**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $35,000.00 |
| Value After eating Land O' Lakes Feed: | $11,666.00 |
| Loss in Value: | $23,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.

### ALPACA: 273   NAME: Ruby Mist          Tag: 514
**Breed:** Huacaya    **Sex: Female**    **Color:**          **DOB: 02-18-1999**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,000.00 |
| Value After eating Land O' Lakes Feed: | $5,666.00 |
| Loss in Value: | $11,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.

### ALPACA: 274   NAME: IAOC Lyia IMPG98          Tag: 3101
**Breed:** Huacaya    **Sex: Female**    **Color: Maroon**          **DOB: 04-05-1999**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.

**ALPACA: 275  NAME: DPA Magdalena**                                    **Tag: 2141**
**Breed: Huacaya    Sex: Female    Color: Lt. Fawn**          **DOB: 06-09-1999**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 276  NAME: Sweet Cherry**                                    **Tag: 991**
**Breed: Huacaya    Sex: Female    Color: Black**          **DOB: 07-19-1999**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 277  NAME: My Arabella**                                    **Tag: 912**
**Breed: Huacaya    Sex: Female    Color: Black**          **DOB: 08-18-1999**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 278   NAME: My Peruvian Daphne**                    **Tag: 916**
**Breed: Huacaya   Sex: Female      Color: White**        **DOB: 08-23-1999**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $13,332.00 |
| Loss in Value: | $26,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


**ALPACA: 279   NAME: Misdy Vine**                    **Tag: 964**
**Breed: Huacaya    Sex: Female      Color: White**        **DOB: 09-08-1999**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $30,000.00 |
| Value After eating Land O' Lakes Feed: | $9,999.00 |
| Loss in Value: | $20,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


**ALPACA: 280   NAME: Twynkle Toes**                    **Tag: 993**
**Breed: Huacaya    Sex: Female      Color: Pinto**        **DOB: 09-20-1999**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $12,500.00 |
| Value After eating Land O' Lakes Feed: | $4,166.00 |
| Loss in Value: | $8,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


Addendum: C

## ALPACA: 281   NAME: Carmel Countess

**Breed: Huacaya    Sex: Female    Color: Beige**          **Tag: 995**

**DOB: 10-08-1999**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $22,500.00 |
| Value After eating Land O' Lakes Feed: | $7,499.00 |
| Loss in Value: | $15,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 282   NAME: My Peruvian Pearl

**Breed: Huacaya    Sex: Female    Color: White**          **Tag: 940**

**DOB: 10-27-1999**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 283   NAME: Peruvian Danke

**Breed: Huacaya    Sex: Female    Color: White**          **Tag: 949**

**DOB: 11-25-1999**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $42,500.00 |
| Value After eating Land O' Lakes Feed: | $14,165.00 |
| Loss in Value: | $28,335.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

## ALPACA: 284   NAME: Opulescence                    Tag: 2155
**Breed: Huacaya     Sex: Female      Color: Black          DOB: 03-24-2000**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 285   NAME: Nunziata                       Tag: 2135
**Breed: Huacaya     Sex: Female      Color: Lt. Brown        DOB: 05-04-2000**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $22,500.00 |
| Value After eating Land O' Lakes Feed: | $7,499.00 |
| Loss in Value: | $15,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 286   NAME: My Peruvian Flavita             Tag: 9349
**Breed: Huacaya     Sex: Female      Color: Med. Rose        DOB: 06-06-2000**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $32,500.00 |
| Value After eating Land O' Lakes Feed: | $10,832.00 |
| Loss in Value: | $21,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 287   NAME: MFI Arielle**                    **Tag: 9366**
**Breed: Huacaya    Sex: Female    Color: Black**          **DOB: 06-28-2000**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $18,000.00 |
| Value After eating Land O' Lakes Feed: | $5,999.00 |
| Loss in Value: | $12,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 288   NAME: MFI Sangria**                    **Tag: 9397**
**Breed: Huacaya    Sex: Female    Color: Maroon**          **DOB: 08-06-2000**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 289   NAME: My Peruvian Fiala**                    **Tag: 9500**
**Breed: Huacaya    Sex: Female    Color: White**          **DOB: 08-08-2000**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $35,000.00 |
| Value After eating Land O' Lakes Feed: | $11,666.00 |
| Loss in Value: | $23,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.

**ALPACA: 290   NAME: NWA, LTD Precious**                    **Tag: 1075**
**Breed: Huacaya   Sex: Female    Color: White**             **DOB: 09-09-2000**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
    may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $55,000.00 |
| Value After eating Land O' Lakes Feed: | $18,332.00 |
| Loss in Value: | $36,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
    must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
    Unable to show in 2003 due to feed contamination.


**ALPACA: 291   NAME: MFI Peruvian Gwendolyn**              **Tag: 9529**
**Breed: Huacaya   Sex: Female    Color: White**             **DOB: 09-20-2000**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
    may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $35,000.00 |
| Value After eating Land O' Lakes Feed: | $11,666.00 |
| Loss in Value: | $23,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
    must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
    Unable to show in 2003 due to feed contamination.


**ALPACA: 292   NAME: Layla**                               **Tag: 9536**
**Breed: Huacaya   Sex: Female    Color: Black**             **DOB: 10-01-2000**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
    may not be of show quality.
**Location:** Frost

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $35,000.00 |
| Value After eating Land O' Lakes Feed: | $11,666.00 |
| Loss in Value: | $23,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
    must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
    Unable to show in 2003 due to feed contamination.


Addendum: C

**ALPACA: 293  NAME: My Accoyo Peruvian Messina**　　　**Tag: 9540**
**Breed: Huacaya  Sex: Female  Color: White**　　　**DOB: 10-19-2000**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


**ALPACA: 294  NAME: My Peruvian Arcadia**　　　**Tag: 9546**
**Breed: Huacaya  Sex: Female  Color: White**　　　**DOB: 11-05-2000**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $35,000.00 |
| Value After eating Land O' Lakes Feed: | $11,666.00 |
| Loss in Value: | $23,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.


**ALPACA: 295  NAME: MFI Ezrela**　　　**Tag: 9552**
**Breed: Huacaya  Sex: Female  Color: Dk. Rose Grey**　　　**DOB: 11-16-2000**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $45,000.00 |
| Value After eating Land O' Lakes Feed: | $14,998.00 |
| Loss in Value: | $30,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.

## ALPACA: 296   NAME: DPF Rose

**Breed: Suri**      **Sex: Female**      **Color: Lt. Fawn**      **Tag: 2164**      **DOB: 11-25-2000**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 297   NAME: MFI Finesse

**Breed: Huacaya**      **Sex: Female**      **Color: Lt. Brown**      **Tag: 9564**      **DOB: 12-14-2000**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 298   NAME: MFI Peruvian Perfecta

**Breed: Huacaya**      **Sex: Female**      **Color: Med. Silver**      **Tag: 9703**      **DOB: 01-24-2001**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $60,000.00 |
| Value After eating Land O' Lakes Feed: | $19,998.00 |
| Loss in Value: | $40,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

### ALPACA: 299  NAME: My Peruvian Lorraine
**Breed: Huacaya   Sex: Female   Color: White**                   **Tag: 9706**
                                                                 **DOB: 01-26-2001**

**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $30,000.00 |
| Value After eating Land O' Lakes Feed: | $9,999.00 |
| Loss in Value: | $20,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 300  NAME: MFI Peruvian Wisdom
**Breed: Huacaya   Sex: Female   Color: Black**                   **Tag: 9708**
                                                                 **DOB: 02-05-2001**

**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $22,500.00 |
| Value After eating Land O' Lakes Feed: | $7,499.00 |
| Loss in Value: | $15,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 301  NAME: MFI Cinnamon Spice
**Breed: Huacaya   Sex: Female   Color: Maroon**                  **Tag: 9713**
                                                                 **DOB: 02-19-2001**

**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 302   NAME: MFI Anticipation**                    **Tag: 9715**
**Breed: Huacaya      Sex: Female      Color: Med. Silver**        **DOB: 02-23-2001**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 303   NAME: Rosetta**                    **Tag: 9721**
**Breed: Suri          Sex: Female      Color: Maroon**        **DOB: 03-25-2001**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Harris

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $16,665.00 |
| Loss in Value: | $33,335.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 304   NAME: MFI Criation**                    **Tag: 9728**
**Breed: Huacaya      Sex: Female      Color: White**        **DOB: 04-15-2001**
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 305   NAME: My Peruvian Lisha**                    **Tag: 9733**
**Breed: Huacaya    Sex: Female      Color: White**          **DOB: 04-30-2001**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $35,000.00 |
| Value After eating Land O' Lakes Feed: | $11,666.00 |
| Loss in Value: | $23,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 306   NAME: MFI Calendar Girl**                    **Tag: 9736**
**Breed: Huacaya    Sex: Female      Color: Black**          **DOB: 05-14-2001**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $28,500.00 |
| Value After eating Land O' Lakes Feed: | $9,499.00 |
| Loss in Value: | $19,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 307   NAME: MFI Batavia**                          **Tag: 9743**
**Breed: Huacaya    Sex: Female      Color: Black**          **DOB: 05-27-2001**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $21,500.00 |
| Value After eating Land O' Lakes Feed: | $7,166.00 |
| Loss in Value: | $14,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.

**ALPACA: 308  NAME: Peruvian Domino**                    **Tag: 1072**
**Breed: Suri      Sex: Female      Color: Black**         **DOB: 08-09-2001**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $50,000.00 |
| Value After eating Land O' Lakes Feed: | $16,665.00 |
| Loss in Value: | $33,335.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.

# 3.  Male Cria (1): 309

***ALPACA: 309   NAME: My Peruvian Voltron***

**Breed: Huacaya   Sex: Male   Color: Lt. Fawn**

***Tag: 2207***
**DOB: 10-10-2002**

**Definition:** A baby alpaca between 1 and 6 months of age.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

# 3.  Male In-Utero Cria: 310-348
## Affected In-Utero (AIU)

**ALPACA: 310   NAME: MFI Corsica (A I U)**                    **Tag: 2640**
**Breed: Suri       Sex: Male       Color: White**          **DOB: 05-30-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 311   NAME: MFI Chestnut (A I U)**                   **Tag: 2648**
**Breed: Huacaya       Sex: Male       Color: Dk. Fawn**      **DOB: 06-13-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 312   NAME: MFI Peruvian Shameless (A I U)**         **Tag: 2653**
**Breed: Huacaya       Sex: Male       Color: White**        **DOB: 06-27-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


Addendum: C

### ALPACA: 313   NAME: MFI Fleming (A I U)                    Tag: 2657
**Breed: Huacaya    Sex: Male        Color: Med. Brown        DOB: 06-30-2003**

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $24,500.00 |
| Value After eating Land O' Lakes Feed: | $8,166.00 |
| Loss in Value: | $16,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


### ALPACA: 314   NAME: MFI Peruvian Rawhide (A I U)          Tag: 2658
**Breed: Suri       Sex: Male        Color: Lt. Fawn          DOB: 07-02-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


### ALPACA: 315   NAME: MFI Peruvian Majestic Steel (A I U)   Tag: 2659
**Breed: Huacaya    Sex: Male        Color: Dk. Silver        DOB: 07-02-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 316  NAME: Bronco Billy (A I U)                    Tag: 513.3
**Breed: Suri**        **Sex: Male**        **Color: Med. Brown**        **DOB: 07-03-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 317  NAME: MFI Peruvian Manitoba (A I U)                    Tag: 2660
**Breed: Huacaya**        **Sex: Male**        **Color: Dk. Brown**        **DOB: 07-05-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $5,000.00 |
| Value After eating Land O' Lakes Feed: | $1,666.00 |
| Loss in Value: | $3,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 318  NAME: MFI Dillon (A I U)                    Tag: 2662
**Breed: Huacaya**        **Sex: Male**        **Color: True Black**        **DOB: 07-11-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 319   NAME: MFI Piccolino (A I U)**          **Tag: 2664**
**Breed: Huacaya     Sex: Male          Color: White**       **DOB: 07-12-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 320   NAME: MFI Afterburner (A I U)**          **Tag: 2666**
**Breed: Huacaya     Sex: Male          Color: Med. Silver**       **DOB: 07-12-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 321   NAME: MFI Peruvian Phenomenon (A I U)**          **Tag: 2667**
**Breed: Huacaya     Sex: Male          Color: White**       **DOB: 07-14-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: C

**ALPACA: 322   NAME: MFI Peruvian Gauntlet (A I U)**        **Tag: 2669**
**Breed: Huacaya    Sex: Male        Color: White**        DOB: 07-16-2003
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $13,332.00 |
| Loss in Value: | $26,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 323   NAME: MFI Peruvian Landmark (A I U)**        **Tag: 2684**
**Breed: Huacaya    Sex: Male        Color: White**        DOB: 08-08-2003
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 324   NAME: My Peruvian Dantea (A I U)**        **Tag: 2685**
**Breed: Huacaya    Sex: Male        Color: White**        DOB: 08-09-2003
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.

**ALPACA: 325   NAME: MFI Cobblestone (A I U)**      **Tag: 2688**
**Breed: Huacaya    Sex: Male       Color: Med. Rose**       **DOB: 08-15-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 326   NAME: My Peruvian Larkin (A I U)**      **Tag: 2690**
**Breed: Huacaya    Sex: Male       Color: Lt. Fawn**       **DOB: 08-15-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 327   NAME: MFI Blade Runner (A I U)**      **Tag: 2691**
**Breed: Huacaya    Sex: Male       Color: True Black**       **DOB: 08-16-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: C

### ALPACA: 328  NAME: MFI Black Bart (A I U)  Tag: 2692
**Breed: Huacaya    Sex: Male    Color: True Black    DOB: 08-20-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 329  NAME: MFI Peruvian Bravo (A I U)  Tag: 2694
**Breed: Huacaya    Sex: Male    Color: Med. Silver    DOB: 08-21-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $26,000.00 |
| Value After eating Land O' Lakes Feed: | $8,666.00 |
| Loss in Value: | $17,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 330  NAME: MFI Earl (A I U)  Tag: 2695
**Breed: Huacaya    Sex: Male    Color: Med. Brown    DOB: 08-21-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 331   NAME: MFI Peruvian Monteverdi (A I U)**          **Tag: 2687**
**Breed: Huacaya   Sex: Male      Color: White**          **DOB: 08-23-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $13,332.00 |
| Loss in Value: | $26,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 332   NAME: MFI Starbuck (A I U)**          **Tag: 2696**
**Breed: Huacaya   Sex: Male      Color: True Black**          **DOB: 08-24-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $10,000.00 |
| Value After eating Land O' Lakes Feed: | $3,333.00 |
| Loss in Value: | $6,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.


**ALPACA: 333   NAME: MFI Neopolitan (A I U)**          **Tag: 2697**
**Breed: Huacaya   Sex: Male      Color: Dk. Rose Grey**          **DOB: 08-25-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.

### ALPACA: 334   NAME: MFI Ezekial (A I U)
**Breed: Huacaya    Sex: Male         Color: Lt. Fawn**
**Definition:** Pet Quality Male

**Tag: 2698**
**DOB: 08-27-2003**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 335   NAME: MFI Crusher (A I U)
**Breed: Huacaya    Sex: Male         Color: Lt. Fawn**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Tag: 2699**
**DOB: 08-27-2003**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 336   NAME: MFI Colgate (A I U)
**Breed: Huacaya    Sex: Male         Color: Lt. Brown**
**Definition:** Pet Quality Male

**Tag: 2800**
**DOB: 08-29-2003**

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Addendum: C

**ALPACA: 337   NAME: MFI Travis (A I U)**
                                                                    **Tag: 2804**
**Breed: Huacaya    Sex: Male        Color: Lt. Fawn**        **DOB: 08-30-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
                or was unborn when her mother ate the feed but the cria did not die.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $10,000.00 |
| Value After eating Land O' Lakes Feed: | $3,333.00 |
| Loss in Value: | $6,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
              must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
              Unable to show in 2003 due to feed contamination.

**ALPACA: 338   NAME: MFI Peruvian Atlas (A I U)**
                                                                    **Tag: 2803**
**Breed: Huacaya    Sex: Male        Color: Lt. Fawn**        **DOB: 08-30-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
              must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
              Unable to show in 2003 due to feed contamination.

**ALPACA: 339   NAME: MFI Peruvian Wrangler (A I U)**
                                                                    **Tag: 2802**
**Breed: Huacaya    Sex: Male        Color: Lt. Fawn**        **DOB: 08-30-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
                or was unborn when her mother ate the feed but the cria did not die.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $30,000.00 |
| Value After eating Land O' Lakes Feed: | $9,999.00 |
| Loss in Value: | $20,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
              must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
              Unable to show in 2003 due to feed contamination.

Addendum: C

### ALPACA: 340   NAME: MFI Forbes (A I U)                    Tag: 2805
**Breed: Huacaya    Sex: Male       Color: White            DOB: 09-01-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


### ALPACA: 341   NAME: MFI Neutralizer (A I U)                Tag: 2806
**Breed: Huacaya    Sex: Male       Color: Med. Rose         DOB: 09-02-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


### ALPACA: 342   NAME: MFI Amigo (A I U)                     Tag: 2809
**Breed: Huacaya    Sex: Male       Color: White            DOB: 09-06-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C                                         Page 65 of 82

### ALPACA: 343   NAME: MFI Native (A I U)                    Tag: 2813
**Breed: Huacaya**    **Sex: Male**        **Color: Med. Fawn**         DOB: 09-10-2003
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


### ALPACA: 344   NAME: MFI Ominous (A I U)                    Tag: 2814
**Breed: Huacaya**    **Sex: Male**        **Color: Bay Black**         DOB: 09-13-2003
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


### ALPACA: 345   NAME: MFI Accelerator (A I U)                    Tag: 2816
**Breed: Huacaya**    **Sex: Male**        **Color: Med. Silver**         DOB: 09-14-2003
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 346   NAME: MFI Peruvian Composer (A I U)**          **Tag: 2818**
**Breed: Huacaya   Sex: Male       Color: Med. Brown**       **DOB: 09-17-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $7,500.00 |
| Value After eating Land O' Lakes Feed: | $2,500.00 |
| Loss in Value: | $5,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 347   NAME: King Kong's Zorro (A I U)**          **Tag: 2854**
**Breed: Suri       Sex: Male       Color: True Black**       **DOB: 10-21-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00 |
| Value After eating Land O' Lakes Feed: | $24,998.00 |
| Loss in Value: | $50,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 348   NAME: MFI Crunch (A I U)**          **Tag: 2892**
**Breed: Huacaya   Sex: Male       Color: Lt. Brown**       **DOB: 12-21-2003**
**Definition:** Pet Quality Male

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $1,000.00 |
| Value After eating Land O' Lakes Feed: | $1,000.00 |
| Loss in Value: | $0.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

# 4.  Female In-Utero Cria: 349-373
## Affected In-Utero (AIU)

**ALPACA: 349   NAME: Vanecia (A I U)**                                    **Tag: 2758**
**Breed: Huacaya    Sex: Female      Color: Med. Brown      DOB: 06-03-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 350   NAME: MFI Tennille  (A I U)**                              **Tag: 2766**
**Breed: Huacaya    Sex: Female      Color: White      DOB: 06-15-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 351   NAME: MFI Vespera (A I U)**                                **Tag: 2769**
**Breed: Huacaya    Sex: Female      Color: Med. Brown      DOB: 06-20-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $30,000.00 |
| Value After eating Land O' Lakes Feed: | $9,999.00 |
| Loss in Value: | $20,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

**ALPACA: 352   NAME: MFI Remembrance (A I U)**                    **Tag: 2770**
**Breed: Huacaya    Sex: Female    Color: Med. Brown**       **DOB: 06-21-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $35,000.00 |
| Value After eating Land O' Lakes Feed: | $11,666.00 |
| Loss in Value: | $23,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 353   NAME: MFI Chavonne (A I U)**                    **Tag: 2775**
**Breed: Huacaya    Sex: Female    Color: Dk. Fawn**       **DOB: 07-03-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 354   NAME: Logan's Liberty (A I U)**                    **Tag: 2776**
**Breed: Huacaya    Sex: Female    Color: Brown**       **DOB: 07-04-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Frost

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

## ALPACA: 355   NAME: MFI Peruvian Marcella (A I U)                Tag: 2782
**Breed: Huacaya   Sex: Female   Color: White**                DOB: 07-26-2003

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $27,500.00 |
| Value After eating Land O' Lakes Feed: | $9,166.00 |
| Loss in Value: | $18,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 356   NAME: MFI Miriella (A I U)                Tag: 2787
**Breed: Huacaya   Sex: Female   Color: Lt. Fawn**                DOB: 07-31-2003

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 357   NAME: MFI Peruvian Cynthia (A I U)                Tag: 2789
**Breed: Huacaya   Sex: Female   Color: Lt. Fawn**                DOB: 08-01-2003

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $35,000.00 |
| Value After eating Land O' Lakes Feed: | $11,666.00 |
| Loss in Value: | $23,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


Addendum: C

### ALPACA: 358   NAME: MFI Absolute Treasure (A I U)          Tag: 2788
**Breed: Huacaya    Sex: Female      Color: Lt. Brown          DOB: 08-01-2003**

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


### ALPACA: 359   NAME: MFI Latavia (A I U)          Tag: 2790
**Breed: Huacaya    Sex: Female      Color: True Black          DOB: 08-02-2003**

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


### ALPACA: 360   NAME: MFI Peruvian Terena (A I U)          Tag: 2791
**Breed: Huacaya    Sex: Female      Color: White          DOB: 08-03-2003**

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $13,332.00 |
| Loss in Value: | $26,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 361   NAME: MFI Peruvian Accoyo Aleutian (A I U)     Tag: 2794**
**Breed: Huacaya   Sex: Female      Color: Med. Fawn       DOB: 08-07-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $65,000.00 |
| Value After eating Land O' Lakes Feed: | $21,664.00 |
| Loss in Value: | $43,336.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.

**ALPACA: 362   NAME: My Peruvian Forsythia (A I U)       Tag: 2798**
**Breed: Huacaya   Sex: Female      Color: Med. Brown      DOB: 08-09-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.

**ALPACA: 363   NAME: Behold Peruvian Debutante (A I U)      Tag: 2900**
**Breed: Huacaya   Sex: Female      Color: Med. Fawn       DOB: 08-14-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
or was unborn when her mother ate the feed but the cria did not die.

**Location:** Hazelton

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.

## ALPACA: 364   NAME: Celosia (A I U)                Tag: 2799
**Breed: Huacaya    Sex: Female    Color: Lt. Fawn          DOB: 08-14-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 365   NAME: MFI Sweetheart (A I U)           Tag: 2901
**Breed: Huacaya    Sex: Female    Color: Dk. Brown          DOB: 08-17-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


## ALPACA: 366   NAME: MFI Peruvian Passion (A I U)        Tag: 2902
**Breed: Huacaya    Sex: Female    Color: True Black          DOB: 08-18-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $13,332.00 |
| Loss in Value: | $26,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 367   NAME: MFI Lavaca (A I U)**                    **Tag: 2903**
**Breed: Huacaya     Sex: Female     Color: White**          **DOB: 08-19-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.
**Location:** Magical Farms Alpacas, Litchfield, OH.

|                                           |              |
|-------------------------------------------|--------------|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00   |
| Value After eating Land O' Lakes Feed:    | $6,666.00    |
| Loss in Value:                            | $13,334.00   |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 368   NAME: MFI Peruvian Purisima (A I U)**        **Tag: 2904**
**Breed: Huacaya     Sex: Female     Color: White**          **DOB: 08-19-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.
**Location:** Magical Farms Alpacas, Litchfield, OH.

|                                           |              |
|-------------------------------------------|--------------|
| Value Prior to eating Land O' Lakes Feed: | $75,000.00   |
| Value After eating Land O' Lakes Feed:    | $24,998.00   |
| Loss in Value:                            | $50,002.00   |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.


**ALPACA: 369   NAME: El Nino's Mystery (A I U)**            **Tag: 9721.3**
**Breed: Suri     Sex: Female     Color: Dk. Brown**         **DOB: 08-20-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.
**Location:** Harris

|                                           |              |
|-------------------------------------------|--------------|
| Value Prior to eating Land O' Lakes Feed: | $22,500.00   |
| Value After eating Land O' Lakes Feed:    | $7,499.00    |
| Loss in Value:                            | $15,001.00   |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 370    NAME: MFI Peruvian Fruitful (A I U)    Tag: 2905

**Breed:** Huacaya    **Sex:** Female    **Color:** Beige    **DOB:** 08-21-2003

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $27,500.00 |
| Value After eating Land O' Lakes Feed: | $9,166.00 |
| Loss in Value: | $18,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 371    NAME: MFI Climax (A I U)    Tag: 2907

**Breed:** Huacaya    **Sex:** Female    **Color:** True Black    **DOB:** 08-25-2003

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $45,000.00 |
| Value After eating Land O' Lakes Feed: | $14,998.00 |
| Loss in Value: | $30,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

### ALPACA: 372    NAME: My Peruvian Malina (A I U)    Tag: 2909

**Breed:** Huacaya    **Sex:** Female    **Color:** Med. Brown    **DOB:** 08-31-2003

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

**ALPACA: 373  NAME: MFI Peruvian Purity (A I U)**          **Tag: 2911**
**Breed: Huacaya    Sex: Female    Color: White**          **DOB: 09-01-2003**

**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $40,000.00 |
| Value After eating Land O' Lakes Feed: | $13,332.00 |
| Loss in Value: | $26,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

# 6.  ½ Share: 374-385

**ALPACA: 374  NAME: Pollo (1/2 share)**　　　　　　　　　　　　**Tag: 100014**
**Breed: Huacaya    Sex: Male         Color: White**　　　　　　**DOB: 11-06-1999**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $25,000.00 |
| Value After eating Land O' Lakes Feed: | $8,332.00 |
| Loss in Value: | $16,668.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.
**Co-Owned:** Farley


**ALPACA: 375  NAME: Douglas (1/2 share)**　　　　　　　　　　**Tag: 100013**
**Breed: Huacaya    Sex: Male         Color: White**　　　　　　**DOB: 04-25-2002**
**Definition:** That is a male of sufficient quality and pedigree to be used as a stud in an alpaca
breeding program, and to attract outside breedings from alpaca owners at large.
**Location:** Majestic

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $3,750.00 |
| Value After eating Land O' Lakes Feed: | $1,250.00 |
| Loss in Value: | $2,500.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
Unable to show in 2003 due to feed contamination.
**Co-Owned:** Farley

**ALPACA:   376   NAME:      4Peruvian Pechitos 6643 (1/2 share)      Tag:  6643**
**Breed: Huacaya    Sex: Female      Color: Med. Fawn            DOB: 01-01-1994**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
  may not be of show quality.

**Location:** Majestic

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $12,500.00 |
| Value After eating Land O' Lakes Feed: | $4,166.00 |
| Loss in Value: | $8,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
  must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
  Unable to show in 2003 due to feed contamination.

Co-Owned: Farley


**ALPACA:   377   NAME: SHRA Peruvian Immogene (1/2 share)  Tag:  100012**
**Breed: Huacaya    Sex: Female      Color: White              DOB: 10-25-1996**
**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or
  may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $22,500.00 |
| Value After eating Land O' Lakes Feed: | $7,499.00 |
| Loss in Value: | $15,001.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
  must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
  Unable to show in 2003 due to feed contamination.

Co-Owned: Farley

**ALPACA: 378   NAME: Aladdin's Magic (1/2 share)**                **Tag: 100008**

**Breed: Huacaya    Sex: Female      Color: Black**              **DOB: 10-22-2000**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $20,000.00 |
| Value After eating Land O' Lakes Feed: | $6,666.00 |
| Loss in Value: | $13,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.

Co-Owned: Farley


**ALPACA:  379  NAME:       SHRA Asucena (1/2 share)   Tag:  100011**

**Breed: Huacaya    Sex: Female      Color: Med. Fawn**          **DOB: 06-29-2001**

**Definition:** That is a female fully capable of reproducing and delivering live cria.  The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $15,000.00 |
| Value After eating Land O' Lakes Feed: | $5,000.00 |
| Loss in Value: | $10,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.  Unable to show in 2003 due to feed contamination.

Co-Owned: Farley

**ALPACA:** 380 **NAME:** **SHR Starlite (1/2 share)** **Tag:** 100009
**Breed:** Huacaya **Sex:** Female **Color:** White **DOB:** 10-19-2001
**Definition:** That is a female fully capable of reproducing and delivering live cria. The female may or may not be of show quality.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $35,000.00 |
| Value After eating Land O' Lakes Feed: | $11,666.00 |
| Loss in Value: | $23,334.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Co-Owned: Farley

**ALPACA:** 381 **NAME:** Magic's Chocolate Symphony (1/2 share) **Tag:** 100008.3
**Breed:** Huacaya **Sex:** Female **Color:** Dk. Brown **DOB:** 01-26-2003
**Definition:** A baby alpaca between 1 and 6 months of age.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $45,000.00 |
| Value After eating Land O' Lakes Feed: | $14,998.00 |
| Loss in Value: | $30,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed. Owner must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale. Unable to show in 2003 due to feed contamination.

Co-Owned: Farley

Addendum: C

**ALPACA:   382  NAME:  *Majestic Peruvian Jeremiah (1/2 share)*  Tag:**
**Breed: Huacaya     Sex: Male          Color: Beige                     DOB: 06-16-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
            or was unborn when her mother ate the feed but the cria did not die.

**Location:** Majestic Farms, Inc., Medina, Ohio

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $150,000.00 |
| Value After eating Land O' Lakes Feed: | $49,995.00 |
| Loss in Value: | $100,005.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
            must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
            Unable to show in 2003 due to feed contamination.

Co-Owned: Farley


**ALPACA:   383   NAME:         *Zeno (A I U) (1/2 share)*      Tag:  *100011.3***
**Breed: Huacaya     Sex: Male          Color: Bay Black           DOB: 09-19-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
            or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $45,000.00 |
| Value After eating Land O' Lakes Feed: | $14,998.00 |
| Loss in Value: | $30,002.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
            must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
            Unable to show in 2003 due to feed contamination.

Co-Owned: Farley

**ALPACA: 384   NAME: Conner (A I U) (1/2 share)**          **Tag: 100012.3**
**Breed: Huacaya   Sex: Male      Color: White**          **DOB: 09-23-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
     or was unborn when her mother ate the feed but the cria did not die.

**Location:** Magical Farms Alpacas, Litchfield, OH.

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $7,500.00 |
| Value After eating Land O' Lakes Feed: | $2,500.00 |
| Loss in Value: | $5,000.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
     must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
     Unable to show in 2003 due to feed contamination.

Co-Owned: Farley


**ALPACA:   385   NAME:      Liza (A I U) (1/2 share)**          **Tag:  6643.3**
**Breed: Huacaya   Sex: Female     Color: White**          **DOB: 09-19-2003**
**Definition:** An unborn cria that either died as a result of her mother eating the Land O' Lakes feed
     or was unborn when her mother ate the feed but the cria did not die.

**Location:** Majestic

| | |
|---|---|
| Value Prior to eating Land O' Lakes Feed: | $17,500.00 |
| Value After eating Land O' Lakes Feed: | $5,833.00 |
| Loss in Value: | $11,667.00 |

**Comment:** Alpaca must be sold with an insurance exception regarding loss due to feed.  Owner
     must disclose that the alpaca ate the Land O' Lakes feed in any contract of sale.
     Unable to show in 2003 due to feed contamination.

Co-Owned: Farley